Repeat, PRVDISM, APPEAL

# U.S. Bankruptcy Court
## Eastern District of New York (Brooklyn)
### Bankruptcy Petition #: 1-16-45645-nhl

|  |  |
|---|---|
|  | *Date filed:* 12/15/2016 |
| *Assigned to:* Nancy Hershey Lord | *341 meeting:* 01/27/2017 |
| Chapter 11 | *Deadline for filing claims:* 04/24/2017 |
| Voluntary | *Deadline for filing claims (govt.):* 06/13/2017 |
| Asset |  |

| | |
|---|---|
| ***Debtor***<br>**Boysin Ralph Lorick**<br>3126 Coney Island Avenue<br>Apt 5B<br>Brooklyn, NY 11235<br>MIDDLESEX-NJ<br>SSN / ITIN: xxx-xx-5236 | represented by **Karamvir Dahiya**<br>Dahiya Law Offices, LLC<br>75 Maiden Lane<br>Suite 506<br>New York, NY 10038<br>(212)766-8000<br>Fax : (212)766-8001<br>Email: karam@bankruptcypundit.com<br><br>**Melisande Hill**<br>Hill & Moin, LLP<br>2 Wall Street<br>Suite 301<br>New York, NY 10005<br>212-668-6000<br>Fax : 212-668-6009<br>Email: mhill@hillmoin.com<br><br>**Norma E Ortiz**<br>Ortiz & Ortiz LLP<br>32-72 Steinway Street<br>Suite 402<br>Astoria, NY 11103<br>(718) 522-1117<br>Fax : (718) 596-1302<br>Email: email@ortizandortiz.com |
| ***Joint Debtor***<br>**Cynthia Theresa Lorick**<br>3126 Coney Island Avenue<br>Apt 5B<br>Brooklyn, NY 11235<br>MIDDLESEX-NJ<br>SSN / ITIN: xxx-xx-4911 | represented by **Karamvir Dahiya**<br>(See above for address)<br><br>**Melisande Hill**<br>(See above for address)<br><br>**Norma E Ortiz**<br>(See above for address) |

*U.S. Trustee*
**Office of the United States Trustee**
Eastern District of NY (Brooklyn Office)
U.S. Federal Office Building
201 Varick Street, Suite 1006
New York, NY 10014
(212) 510-0500

*US Trustee Trial Attorney*
**Nazar Khodorovsky**
Eastern District of NY (Brooklyn Office)
U.S. Federal Office Building
201 Varick Street
Suite 1006
New York, NY 10014
212-510-0500 x 238

| Filing Date | # | Docket Text |
|---|---|---|
| 12/15/2016 | 🔵1 | Chapter 11 Voluntary Petition for Individuals. Fee Amount $1717 Filed by Norma E Ortiz on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick Chapter 11 Plan due by 04/14/2017. Disclosure Statement due by 04/14/2017. (Ortiz, Norma) (Entered: 12/15/2016) |
| 12/15/2016 | 🔵2 | Certificate of Credit Counseling for Debtor and Joint Debtor Filed by Norma E Ortiz on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (Ortiz, Norma) (Entered: 12/15/2016) |
| 12/15/2016 | | Receipt of Voluntary Petition (Chapter 11)(1-16-45645) [misc,volp11a] (1717.00) Filing Fee. Receipt number 14993919. Fee amount 1717.00. (re: Doc# 1) (U.S. Treasury) (Entered: 12/15/2016) |
| 12/15/2016 | 🔵3 | Deficient Filing Chapter 11Mailing Matrix / List of Creditors Pursuant to E.D.N.Y. LBR 1007-3 due by 12/15/2016. Statement Pursuant to E.D.N.Y. LBR 1073-2b due by 12/15/2016.Affidavit Pursuant to E.D.N.Y. LBR 1007-4 due 12/15/2016. 20 Largest Unsecured Creditors due 12/15/2016. Disclosure of Compensation of Attorney for Debtor. 11 U.S.C. § 329 and Fed. R. Bankr. P. 2016(b) (Official Form 2030) due 12/29/2016. Summary of Your Assets and Liabilities and Certain Statistical Information Official Form 106Sum due by 12/29/2016. Schedule A/B due 12/29/2016. Schedule C due 12/29/2016. Schedule D due 12/29/2016. Schedule E/F due 12/29/2016. Schedule G due 12/29/2016. Schedule H due 12/29/2016. Schedule I due 12/29/2016. Schedule J due 12/29/2016. Declaration About Ind Deb Schs Form 106Dec due 12/29/2016. Statement of Financial Affairs for Individuals Filing for Bankruptcy Form 107 due 12/29/2016. Chapter 11 Statement of Your Current Monthly Income Form 122B due by 12/29/2016. Copies of pay statements received from any employer due by 12/29/2016. Incomplete Filings due by 12/29/2016. (dkc) (Entered: |

| | | 12/16/2016) |
|---|---|---|
| 12/16/2016 | ⬤ | [Prior Filing](#) Case Number(s): 16-43194-nhl dismissed 10/11/16 (cjm) (Entered: 12/16/2016) |
| 12/16/2016 | ⬤ | Judge Elizabeth S. Stong removed from the case due to Prior Filing, Judge Reassigned. Judge Nancy Lord added to the case. (cjm) (Entered: 12/16/2016) |
| 12/16/2016 | ⬤ | [Prior Filing](#) Case Number(s): 16-43194-nhl dismissed: 10/11/2016 (dkc) (Entered: 12/16/2016) |
| 12/16/2016 | ⬤ [4](#) | Meeting of Creditors 341(a) meeting to be held on 1/23/2017 at 09:30 AM at Room 2579, 271-C Cadman Plaza East, Brooklyn, NY. Last day to determine dischargeability of a debt under Section 523 is 3/24/2017. Deadline to object to discharge is the first date set for hearing on confirmation of plan. (dkc) (Entered: 12/16/2016) |
| 12/16/2016 | ⬤ [12](#) | Order Scheduling Initial Case Management Conference. Status hearing to be held on 1/10/2017 at 11:00 AM at Courtroom 2529 (Judge Lord), Brooklyn, NY.Signed on 12/16/2016 (agh) (Entered: 12/19/2016) |
| 12/18/2016 | ⬤ [5](#) | BNC Certificate of Mailing with Notice of Electronic Filing Notice Date 12/18/2016. (Admin.) (Entered: 12/19/2016) |
| 12/18/2016 | ⬤ [6](#) | BNC Certificate of Mailing - Meeting of Creditors Notice Date 12/18/2016. (Admin.) (Entered: 12/19/2016) |
| 12/18/2016 | ⬤ [7](#) | BNC Certificate of Mailing with Notice of Deficient Filing Notice Date 12/18/2016. (Admin.) (Entered: 12/19/2016) |
| 12/19/2016 | ⬤ [8](#) | Verification of List of Creditors, List of Creditors Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (de Jesus, Martha) (Entered: 12/19/2016) |
| 12/19/2016 | ⬤ [9](#) | Statement *Pursuant to E.D.N.Y. LBR 10732(b).* Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (de Jesus, Martha) (Entered: 12/19/2016) |
| 12/19/2016 | ⬤ [10](#) | For Individual Chapter 11 Cases: List of Creditors Who Have 20 Largest Unsecured Claims Against You and Are Not Insiders Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)[3](#) Deficient Filing Chapter 11) (de Jesus, Martha) (Entered: 12/19/2016) |
| 12/19/2016 | ⬤ [11](#) | Affidavit Re: *Declaration Pursuant to E.D.N.Y. LBR 10074* Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)[3](#) Deficient Filing Chapter 11) (de |

| | | |
|---|---|---|
| | | Jesus, Martha) (Entered: 12/19/2016) |
| 12/19/2016 | 🔵13 | Motion to Extend Automatic Stay Filed by Norma E Ortiz on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick. Hearing scheduled for 1/10/2017 at 11:00 AM, Courtroom 2529. (Ortiz, Norma) (Modified on 12/20/2016 to add location; counsel to also amend notice of hearing) (agh). (Entered: 12/19/2016) |
| 12/19/2016 | 🔵14 | Affidavit/Certificate of Service Filed by Norma E Ortiz on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)13 Motion to Extend Automatic Stay filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Ortiz, Norma) (Entered: 12/19/2016) |
| 12/20/2016 | 🔵15 | Amended Notice of Motion/Presentment *of Motion to Extend Automatic Stay* Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)13 Motion to Extend Automatic Stay filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) Hearing scheduled for 1/10/2017 at 11:00 AM at Courtroom 2529 (Judge Lord), Brooklyn, NY. (de Jesus, Martha) (Entered: 12/20/2016) |
| 12/21/2016 | 🔵16 | Motion for Colin M. Bernardino to Appear Pro Hac Vice for Wells Fargo Bank. Fee Amount $150. Filed by Colin M Bernardino on behalf of Wells Fargo Bank. (Bernardino, Colin) (Entered: 12/21/2016) |
| 12/21/2016 | | Receipt of Motion to Appear Pro Hac Vice(1-16-45645-nhl) [motion,mprohac] ( 150.00) Filing Fee. Receipt number 15008995. Fee amount 150.00. (re: Doc# 16) (U.S. Treasury) (Entered: 12/21/2016) |
| 12/21/2016 | 🔵17 | Notice of Appearance and Request for Notice Filed by Colin M Bernardino on behalf of Wells Fargo Bank (Bernardino, Colin) (Entered: 12/21/2016) |
| 12/21/2016 | 🔵18 | Affidavit/Certificate of Service *of Amended Notice of Hearing on Motion to Extend Automatic Stay* Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)15 Amended Notice of Motion/Presentment filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (de Jesus, Martha) (Entered: 12/21/2016) |
| 12/21/2016 | 🔵19 | BNC Certificate of Mailing with Notice/Order Notice Date 12/21/2016. (Admin.) (Entered: 12/22/2016) |
| 12/23/2016 | 🔵20 | Motion to Authorize/Direct */ Emergency Motion for Receiver to Remain in Possession* Filed by Colin M Bernardino on behalf of Wells Fargo Bank. (Bernardino, Colin) (Entered: 12/23/2016) |

| | | |
|---|---|---|
| 12/23/2016 | 🌐 21 | Ex Parte Motion to Limit Notice *and Shorten Time* Filed by Colin M Bernardino on behalf of Wells Fargo Bank. (Bernardino, Colin) (Entered: 12/23/2016) |
| 12/28/2016 | 🌐 22 | Application to Employ Filed by Norma E Ortiz on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick. (Ortiz, Norma) (Entered: 12/28/2016) |
| 12/28/2016 | 🌐 23 | Order that the time period required for notice of hearing on the Receiver Motion is hereby shortened under Bankruptcy Rule 9006(c)(1) and a hearing on the Receiver Motion will be held. This Order and the Receiver Motion shall be served and a certificate of service thereof shall be filed by Wells on or before December 30, 2016. Objections, if any, to the Receiver Motion must be in writing, and served so as to be received by counsel to Wells not later than January 9, 2017(RE: related document(s)20 Motion to Authorize/Direct filed by Creditor Wells Fargo Bank, 21 Motion to Limit Notice filed by Creditor Wells Fargo Bank). Signed on 12/28/2016. Hearing scheduled for 1/10/2017 at 11:00 AM at Courtroom 2529 (Judge Lord), Brooklyn, NY. (aac) (Entered: 12/28/2016) |
| 12/29/2016 | 🌐 24 | Order Granting Motion To allow Colin M. Berbardino to Appear Pro Hac Vice (Related Doc:16 Motion for Colin M. Bernardino to Appear Pro Hac Vice for Wells Fargo Bank. Fee Amount $150. Filed by Colin M Bernardino on behalf of Wells Fargo Bank.). Signed on 12/29/2016. (agh) (Entered: 12/29/2016) |
| 12/29/2016 | 🌐 25 | Affidavit/Certificate of Service Filed by Colin M Bernardino on behalf of Wells Fargo Bank (RE: related document(s)20 Motion to Authorize/Direct filed by Creditor Wells Fargo Bank, 23 Order to Schedule Hearing (Generic)) (Bernardino, Colin) (Entered: 12/29/2016) |
| 12/29/2016 | 🌐 26 | Schedule(s), Statement(s) and Affidavit Pursuant to E.D.N.Y. LBR 1007-1(b) Schedule A/B, Schedule C, Schedule D, Schedule E/F, Schedule G, Schedule H, Schedule I, Schedule J, : Statement of Financial Affairs Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (de Jesus, Martha) (Entered: 12/29/2016) |
| 12/29/2016 | 🌐 27 | Chapter 11 Statement of Your Current Monthly Income Form 122B Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)3 Deficient Filing Chapter 11) (de Jesus, Martha) (Entered: 12/29/2016) |
| 12/29/2016 | 🌐 28 | Employee Income Records / Copies of Pay Statements */ Declaration of No Pay Statements* Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)3 Deficient Filing Chapter 11) (de Jesus, Martha) (Entered: 12/29/2016) |

| | | | |
|---|---|---|---|
| 01/03/2017 | 🌑29 | | Response / Response to Debtors' Motion to Continue the Automatic Stay Pursuant to 11 U.S.C. § 362(c) Filed by Colin M Bernardino on behalf of Wells Fargo Bank (RE: related document(s)13 Motion to Extend Automatic Stay filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Certificate of Service) (Bernardino, Colin) (Entered: 01/03/2017) |
| 01/09/2017 | 🌑30 | | Response Filed by Norma E Ortiz on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)20 Motion to Authorize/Direct filed by Creditor Wells Fargo Bank) (Ortiz, Norma) (Entered: 01/09/2017) |
| 01/09/2017 | 🌑31 | | Order Authorizing the Employment of Ortiz & Ortiz, LLP as attorneys for the Debtors (RE: related document(s)22 Application to Employ filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick). Signed on 1/9/2017 (dkc) (Entered: 01/10/2017) |
| 01/10/2017 | 🌑 | | Initial Case Management Hearing Held; Appearances: Norma E. Ortiz (Counsel for Debtors), Boysin Ralph Lorick (Debtor), Robert W. Griswold (Counsel for Select Portfolio Servicing), Nazar Khodorovsky (US Trustee), Douglas Rosenberg (Receiver), Colin M. Bernardino (Counsel for Wells Fargo), David J. Doyaga (Proposed Counsel for Receiver); Hearing Adjourned to 02/23/2017 at 10:30 AM at Courtroom 2529 (Judge Lord), Brooklyn, NY.; (related document(s): 12 Order Scheduling Initial Case Management Conference) (ahoward) (Entered: 01/13/2017) |
| 01/10/2017 | 🌑 | | Hearing Held; Appearances: Norma E. Ortiz (Counsel for Debtors), Boysin Ralph Lorick (Debtor), Robert W. Griswold (Counsel for Select Portfolio Servicing), Nazar Khodorovsky (US Trustee), Douglas Rosenberg (Receiver), Colin M. Bernardino (Counsel for Wells Fargo), David J. Doyaga (Proposed Counsel for Receiver); Interim Relief Granted as per the record; Circulate and Submit Order; Hearing Adjourned to 02/23/2017 at 10:30 AM at Courtroom 2529 (Judge Lord), Brooklyn, NY. ; (related document(s): 20 Motion to Authorize/Direct filed by Wells Fargo Bank, 23 Order to Schedule Hearing (Generic))(ahoward) (Entered: 01/13/2017) |
| 01/10/2017 | 🌑 | | Hearing Held; Appearances: Norma E. Ortiz (Counsel for Debtors), Boysin Ralph Lorick (Debtor), Robert W. Griswold (Counsel for Select Portfolio Servicing), Nazar Khodorovsky (US Trustee), Douglas Rosenberg (Receiver), David J. Doyaga (Proposed Counsel for Receiver); Motion Granted as per the record; Order Submitted. (related document(s): 13 Motion to Extend Automatic Stay filed by Boysin Ralph Lorick, Cynthia Theresa Lorick) (ahoward) (Entered: 01/13/2017) |

| | | |
|---|---|---|
| 01/17/2017 | 32 | Notice of Appearance and Request for Notice Filed by Robert W. Griswold on behalf of Select Portfolio Servicing, Inc. as Servicer for Wilmington Trust, NA, successor trustee to Citibank, N.A., as Trustee f/b/o holders of Structured Asset Mortgage Investments II Inc., Bear Stearns ALT (Attachments: # 1 Affidavit of Service) (Griswold, Robert) (Entered: 01/17/2017) |
| 01/19/2017 | | Statement Adjourning 341(a) Meeting of Creditors. Filed by Office of the United States Trustee. 341(a) Meeting Adjourned to 1/27/2017 at 03:00 PM at Room 2579, 271-C Cadman Plaza East, Brooklyn, NY. (Khodorovsky, Nazar) (Entered: 01/19/2017) |
| 01/19/2017 | 33 | Motion to Set Last Day to File Proofs of Claim . Objections to be filed on 2/6/2017. Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick. Order to be presented for signature on 2/13/2017. (de Jesus, Martha) (Entered: 01/19/2017) |
| 01/20/2017 | 34 | ORDERED, that the Motion is granted as set forth herein, without prejudice to any creditor or party-in-interest seeking an order for relief from the automatic stay provisions of the Bankruptcy Code, under 11 U.S.C. § 362; and it is further ORDERED, that the automatic stay, imposed by operation of 11 U.S.C. § 362(a), is hereby extended as to all creditors, pursuant to § 362(c)(3)(B), until the Debtors case is dismissed, closed by the court, or pursuant to further Court order. (Related Doc # 13 Signed on 1/20/2017. (dkc) (Entered: 01/23/2017) |
| 01/20/2017 | 35 | Interim Order Granting Emergency Motion for Receiver to Remain in Possession. ORDERED, that a further hearing on the Motion will be held before the Honorable Nancy Hershey Lord, United States Bankruptcy Judge, at the United States Bankruptcy Court, Eastern District of New York, located at 271 Cadman Plaza East, Brooklyn, New York 11201, Courtroom 2529, on February 23, 2017 at 10:30 a.m (RE: related document(s)20 Motion to Authorize/Direct filed by Creditor Wells Fargo Bank). Signed on 1/20/2017 (dkc) (Entered: 01/23/2017) |
| 01/20/2017 | 36 | [ENTERED IN ERROR AS DUPLICATE OF ECF #34 - Order Granting Motion to Extend Automatic Stay without prejudice to any creditor or party-in-interest seeking an order for relief from the automatic stay provisions of the Bankruptcy Code, under 11 U.S.C. Section 362; the automatic stay, imposed by operation of 11 U.S.C. Section 362(a), is hereby extended as to all creditors, pursuant to Section 362(c)(3)(B), until the Debtors' case is dismissed, closed by the court,or pursuant to further Court order. (Related Doc 13 Signed on 1/20/2017. (agh) Modified on 1/23/2017 (agh). (Entered: 01/23/2017) |
| 01/26/2017 | 37 | Affidavit/Certificate of Service Filed by Colin M Bernardino on behalf of Wells Fargo Bank (RE: related document(s)35 Generic Order) (Bernardino, Colin) (Entered: 01/26/2017) |

| | | |
|---|---|---|
| 01/30/2017 | 🌐 38 | Affidavit/Certificate of Service *of Notice of Presentment of Application for Order Establishing the Deadline for Filing Proofs of Claim and Approving the Form and Manner of Notice Thereof* Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)33 Motion to Set Last Day to File Proofs of Claim filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (de Jesus, Martha) (Entered: 01/30/2017) |
| 02/01/2017 | 🌐 39 | Motion for Relief from Stay *1801-1803 Cliff Street, Union City NJ 07087* Fee Amount $181. Filed by Robert W. Griswold on behalf of Select Portfolio Servicing, Inc. as Servicer for Wilmington Trust, NA, successor trustee to Citibank, N.A., as Trustee f/b/o holders of Structured Asset Mortgage Investments II Inc., Bear Stearns ALT. Hearing scheduled for 3/23/2017 at 10:30 AM at Courtroom 2529 (Judge Lord), Brooklyn, NY. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Affidavit Of Service # 6 Order) (Griswold, Robert) (Entered: 02/01/2017) |
| 02/01/2017 | | Receipt of Motion for Relief From Stay(1-16-45645-nhl) [motion,mrlfsty] ( 181.00) Filing Fee. Receipt number 15120389. Fee amount 181.00. (re: Doc# 39) (U.S. Treasury) (Entered: 02/01/2017) |
| 02/03/2017 | 🌐 40 | Notice of Change of Debtor's Address of Boysin R. Lorick and Cynthia T. Lorick from 3126 Coney Island Avenue, Apt. 5B, Brooklyn, NY 11235 to 3126 Coney Island Avenue, Apt. 5D, Brooklyn, NY 11235 Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (de Jesus, Martha) (Entered: 02/03/2017) |
| 02/03/2017 | 🌐 41 | Amended Schedule(s), Required Statement(s) and Affidavit Pursuant to E.D.N.Y. LBR 1009-1(a) Schedule A/B, Schedule C, Schedule E/F, Schedule I, Schedule J, : Statement of Financial Affairs, Declaration Pursuant to L.B.R. 1009-1(a) Fee Amount $31 Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (de Jesus, Martha) (Entered: 02/03/2017) |
| 02/03/2017 | | Receipt of Amended Schedule(s), Required Statement(s) and Affidavit Pursuant to E.D.N.Y. LBR 1009-1(a) (Fee Due)(1-16-45645-nhl) [misc,aschsfa] ( 31.00) Filing Fee. Receipt number 15127538. Fee amount 31.00. (re: Doc# 41) (U.S. Treasury) (Entered: 02/03/2017) |
| 02/20/2017 | 🌐 42 | Notice of Appearance and Request for Notice Filed by Synchrony Bank c/o PRA Receivables Management, LLC. (Smith, Valerie) (Entered: 02/20/2017) |
| 02/21/2017 | 🌐 43 | Affidavit in Support */ Second Supplemental Affidavit of Douglas Rosenberg in Support of Emergency Motion for Receiver to Remain in Possession* Filed by Colin M Bernardino on behalf of Wells Fargo Bank (RE: related document(s)20 Motion to Authorize/Direct filed by Creditor Wells Fargo Bank) (Bernardino, Colin) (Entered: 02/21/2017) |

| | | |
|---|---|---|
| 02/22/2017 | 🌐44 | Letter *With Copy of Receiver's Operating Reports for December 2016 and January 2017.* Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (Attachments: # 1 Part 2 of Report # 2 Part 3 of Report) (de Jesus, Martha) (Entered: 02/22/2017) |
| 02/22/2017 | 🌐45 | Monthly Operating Report for Filing Period December 2016 Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (de Jesus, Martha) (Entered: 02/22/2017) |
| 02/22/2017 | 🌐46 | Monthly Operating Report for Filing Period January 2017 Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (de Jesus, Martha) (Entered: 02/22/2017) |
| 02/23/2017 | 🌐 | Status Hearing Held; Appearances: Martha DeJesus (Counsel for Debtors), Nazar Khodorovsky (US Trustee), Robert W. Griswold (Counsel for Select Portfolio Servicing, Inc.), Colin M. Bernardino & Therese M. Reyes (Counsels for Wells Fargo Bank), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel for Receiver); Hearing Adjourned to 04/13/2017 at 11:30 AM at Courtroom 2529 (Judge Lord), Brooklyn, NY.; (related document(s): 12 Order Scheduling Initial Case Management Conference) (ahoward) (Entered: 02/24/2017) |
| 02/23/2017 | 🌐 | Hearing Held; Appearances: Martha DeJesus (Counsel for Debtors), Nazar Khodorovsky (US Trustee), Robert W. Griswold (Counsel for Select Portfolio Servicing, Inc.), Colin M. Bernardino & Therese M. Reyes (Counsels for Wells Fargo Bank), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel for Receiver); Hearing Adjourned to 04/13/2017 at 11:30 AM at Courtroom 2529 (Judge Lord), Brooklyn, NY.; (related document(s): 20 Motion to Authorize/Direct filed by Wells Fargo Bank, 23 Order to Schedule Hearing (Generic)) (ahoward) (Entered: 02/24/2017) |
| 02/24/2017 | 🌐47 | Order Establishing Deadline for Filing Proofs of Claim and Approving the Form and Manner of Notice thereof (Related Doc # 33) Signed on 2/24/2017. Proofs of Claims due by 4/24/2017. Government Proof of Claim due by 6/13/2017. (Attachments: # 1 Exhibit) (dkc) (Entered: 02/27/2017) |
| 03/06/2017 | 🌐48 | Affidavit/Certificate of Service *of Notice of Deadline Requiring Filing of Proofs of Claim On or Before April 24, 2017.* Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)47 Order on Motion To Set Last Day to File Proofs of Claim) (de Jesus, Martha) (Entered: 03/06/2017) |
| 03/22/2017 | 🌐49 | Letter *Stating Debtor's Non-Opposition to the Motion for Relief From the Automatic Stay* Filed by Norma E Ortiz on behalf of Boysin Ralph Lorick (RE: related document(s)39 Motion for Relief From Stay filed by Creditor Select Portfolio Servicing, Inc. as Servicer for Wilmington |

| | | |
|---|---|---|
| | | Trust, NA, successor trustee to Citibank, N.A., as Trustee f/b/o holders of Structured Asset Mortgage Investments II Inc., Bear Stearns ALT) (Ortiz, Norma) (Entered: 03/22/2017) |
| 03/22/2017 | ◉ 50 | Letter *With Attached Receiver Report for February 2017* Filed by Norma E Ortiz on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (Ortiz, Norma) (Entered: 03/22/2017) |
| 03/23/2017 | ◉ 51 | Motion to Dismiss Case . Objections to be filed on April 6, 2017. Filed by Colin M Bernardino on behalf of Wells Fargo Bank. Hearing scheduled for 4/13/2017 at 02:30 PM at (DO NOT USE) Courtroom 2529 (Judge Lord), Brooklyn, NY. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Certificate of Service) (Bernardino, Colin) (Entered: 03/23/2017) |
| 03/23/2017 | ◉ | Hearing Held; Appearance: Thomas Szaniawski (Counsel for Movant); Motion Granted; Submit Order. (related document(s): 39 Motion for Relief From Stay filed by Select Portfolio Servicing, Inc. as Servicer for Wilmington Trust, NA, successor trustee to Citibank, N.A., as Trustee f/b/o holders of Structured Asset Mortgage Investments II Inc., Bear Stearns ALT) (ahoward) (Entered: 03/24/2017) |
| 03/27/2017 | ◉ 52 | Amended Notice of Motion/Presentment */ Amended Notice of Hearing on Motion to Dismiss*. Objections to be filed on April 6, 2017. Filed by Colin M Bernardino on behalf of Wells Fargo Bank Hearing scheduled for 4/13/2017 at 11:30 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (Bernardino, Colin). Related document(s) 51 Motion to Dismiss Case . Objections to be filed on April 6, 2017. filed by Creditor Wells Fargo Bank. (Modified on 3/27/2017 for linkage)(agh). (Entered: 03/27/2017) |
| 04/08/2017 | ◉ 53 | Letter of Adjournment: Hearing rescheduled from to Filed by Norma E Ortiz on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)51 Motion to Dismiss Case filed by Creditor Wells Fargo Bank) (Ortiz, Norma) (Entered: 04/08/2017) |
| 04/08/2017 | ◉ 54 | Letter *Confirming Adjournment of Status Conference and Motion to Dismiss from April 13, 2017 to April 20, 2017, at 3:00 p.m.* Filed by Norma E Ortiz on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (Ortiz, Norma) (Entered: 04/08/2017) |
| 04/09/2017 | ◉ 56 | Order Granting Motion For Relief From Stay with respect to certain premises located at 1801-1803 Cliff Street, Union City, NJ 07087; in the event this case is converted to a case under any other chapter of the U.S. Bankruptcy Code, this Order will remain in full force and effect. (Related Doc # 39) Signed on 4/9/2017. (agh) (Entered: 04/10/2017) |
| 04/10/2017 | ◉ | Adjourned Without Hearing (related document(s): 12 Order Scheduling Initial Case Management Conference) Status hearing to be held on |

| | | |
|---|---|---|
| | | 04/20/2017 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (ahoward) (Entered: 04/10/2017) |
| 04/10/2017 | ● | Adjourned Without Hearing (related document(s): 51 Motion to Dismiss Case filed by Wells Fargo Bank) Hearing scheduled for 04/20/2017 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (ahoward) (Entered: 04/10/2017) |
| 04/10/2017 | ● 55 | Letter of Adjournment: Hearing rescheduled from April 13, 2017 to May 4, 2017, at 11:00 a.m. Filed by Norma E Ortiz on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)20 Motion to Authorize/Direct filed by Creditor Wells Fargo Bank) (Ortiz, Norma) (Entered: 04/10/2017) |
| 04/10/2017 | ● 57 | Letter of Adjournment: Hearing rescheduled from April 13, 2017 to May 4, 2017 at 11:30 a.m. Filed by Norma E Ortiz on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)20 Motion to Authorize/Direct filed by Creditor Wells Fargo Bank) (Ortiz, Norma) (Entered: 04/10/2017) |
| 04/10/2017 | ● | Adjourned Without Hearing (related document(s): 20 Motion to Authorize/Direct filed by Wells Fargo Bank, 23 Order to Schedule Hearing (Generic)) Hearing scheduled for 05/04/2017 at 11:30 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (ahoward) (Entered: 04/10/2017) |
| 04/17/2017 | ● 58 | INCORRECT ATTACHMENT - ATTORNEY NOTIFIED. Monthly Operating Report for Filing Period February 2017 Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (de Jesus, Martha) Modified on 4/19/2017 (dkc). (Entered: 04/17/2017) |
| 04/17/2017 | ● 59 | Objection *to Motion to Dismiss* Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)51 Motion to Dismiss Case filed by Creditor Wells Fargo Bank) (Attachments: # 1 Exhibit A - Appraisal of Property # 2 Exhibit B - Offers to Purchase Property # 3 Exhibit C - February 2017 Operating Report) (de Jesus, Martha) (Entered: 04/17/2017) |
| 04/18/2017 | ● 60 | Affidavit/Certificate of Service *of Debtors' Objection to the Motion to Dismiss filed by Wells Fargo Bank* Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)59 Objection filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (de Jesus, Martha) (Entered: 04/18/2017) |
| 04/20/2017 | ● | Status Hearing Held; Appearances : Norma E Ortiz (Counsel for Debtors), Colin M. Bernardino (Counsel for Wells Fargo Bank), Boysin Lorick & Cynthia Lorick (Debtors), Rachel Weinberger (US Trustee); Hearing Adjourned to 05/04/2017 at 11:30 AM at Courtroom 3577 |

| | | |
|---|---|---|
| | | (Judge Lord), Brooklyn, NY.; (related document(s): 12 Order Scheduling Initial Case Management Conference) (ahoward) (Entered: 04/26/2017) |
| 04/20/2017 | ⬤ | Hearing Held; Appearances : Norma E Ortiz (Counsel for Debtors), Colin M. Bernardino (Counsel for Wells Fargo Bank), Boysin Lorick & Cynthia Lorick (Debtors), Rachel Weinberger (US Trustee); Hearing Adjourned to 05/04/2017 at 11:30 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY. ; (related document(s): 51 Motion to Dismiss Case filed by Wells Fargo Bank) (ahoward) (Entered: 04/26/2017) |
| 05/02/2017 | ⬤ 61 | Letter of Adjournment: Hearing rescheduled from May 4, 2017 to May 9, 2017 at 4:00 p.m. Filed by Norma E Ortiz on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)20 Motion to Authorize/Direct filed by Creditor Wells Fargo Bank, 51 Motion to Dismiss Case filed by Creditor Wells Fargo Bank) (Ortiz, Norma) (Entered: 05/02/2017) |
| 05/02/2017 | ⬤ 62 | Letter *Confirming Adjournment of Status Conference from May 4, 2017 to May 9, 2017, at 4:00 p.m.* Filed by Norma E Ortiz on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (Ortiz, Norma) (Entered: 05/02/2017) |
| 05/02/2017 | ⬤ | Adjourned Without Hearing (related document(s): 12 Order Scheduling Initial Case Management Conference) Status hearing to be held on 05/09/2017 at 04:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (ahoward) (Entered: 05/02/2017) |
| 05/02/2017 | ⬤ | Adjourned Without Hearing (related document(s): 20 Motion to Authorize/Direct filed by Wells Fargo Bank, 23 Order to Schedule Hearing (Generic)) Hearing scheduled for 05/09/2017 at 04:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (ahoward) (Entered: 05/02/2017) |
| 05/02/2017 | ⬤ | Adjourned Without Hearing (related document(s): 51 Motion to Dismiss Case filed by Wells Fargo Bank) Hearing scheduled for 05/09/2017 at 04:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (ahoward) (Entered: 05/02/2017) |
| 05/09/2017 | ⬤ | Status Hearing Held; Appearances: Norma E. Ortiz (Counsel for Debtor), Nazar Khodorovsky (Telephonically - US Trustee), Colin M. Bernardino & Therese Reyes (Counsels for Wells Fargo Bank), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel for Receiver), Boysin Ralph Lorick (Debtor); Hearing Adjourned to 06/29/2017 at 10:30 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 12 Order Scheduling Initial Case Management Conference)(ahoward) (Entered: 05/12/2017) |

| | | |
|---|---|---|
| 05/09/2017 | | Hearing Held; Appearances: Norma E. Ortiz (Counsel for Debtor), Nazar Khodorovsky (Telephonically - US Trustee), Colin M. Bernardino & Therese Reyes (Counsels for Wells Fargo Bank), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel for Receiver), Boysin Ralph Lorick (Debtor); Hearing Adjourned to 06/29/2017 at 10:30 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY.; (related document(s): 20 Motion to Authorize/Direct filed by Wells Fargo Bank, 23 Order to Schedule Hearing (Generic)) (ahoward) (Entered: 05/12/2017) |
| 05/09/2017 | | Hearing Held; Appearances: Norma E. Ortiz (Counsel for Debtor), Nazar Khodorovsky (Telephonically - US Trustee), Colin M. Bernardino & Therese Reyes (Counsels for Wells Fargo Bank), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel for Receiver), Boysin Ralph Lorick (Debtor); Hearing Adjourned to 06/29/2017 at 10:30 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY.; (related document(s): 51 Motion to Dismiss Case filed by Wells Fargo Bank) (ahoward) (Entered: 05/12/2017) |
| 05/11/2017 | 63 | Amended Monthly Operating Report for Filing Period February 2017 Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (de Jesus, Martha) (Entered: 05/11/2017) |
| 05/30/2017 | 64 | Application to Employ *Robert Driscoll as Debtors' Accountant* Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick. (de Jesus, Martha) (Entered: 05/30/2017) |
| 05/31/2017 | | Status Hearing Rescheduled by the Court to 06/27/2017 at 02:30 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (related document(s): 12 Order Scheduling Initial Case Management Conference) (ahoward) (Entered: 05/31/2017) |
| 05/31/2017 | | Hearing Rescheduled by the Court to 06/27/2017 at 02:30 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 20 Motion to Authorize/Direct filed by Wells Fargo Bank, 23 Order to Schedule Hearing (Generic)) (ahoward) (Entered: 05/31/2017) |
| 05/31/2017 | | Hearing Rescheduled by the Court to 06/27/2017 at 02:30 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 51 Motion to Dismiss Case filed by Wells Fargo Bank) (ahoward) (Entered: 05/31/2017) |
| 05/31/2017 | 65 | Notice of Rescheduled Hearings by the Court from 6/29/2017 at 10:30 a.m. to 6/27/2017 at 2:30 p.m. Re: (RE: related document(s)12 Order Scheduling Initial Case Management Conference, 20 Motion to Authorize/Direct filed by Creditor Wells Fargo Bank, 51 Motion to Dismiss Case filed by Creditor Wells Fargo Bank) (agh) (Entered: 05/31/2017) |

| | | |
|---|---|---|
| 06/02/2017 | 🔵66 | BNC Certificate of Mailing with Notice to Creditors Notice Date 06/02/2017. (Admin.) (Entered: 06/03/2017) |
| 06/09/2017 | 🔵67 | Motion to Authorize/Direct *Debtors' Motion for an Order Pursuant to Sections 105(a) and 363 of the Bankruptcy Code (i) Approving Bidding Procedures and Certain Terms and Conditions of Sale, (ii) Scheduling the Deadline for an Auction and Hearing Date, and (iii) Authorizing Sale of Real Property "As Is" and "Where Is", Free and Clear of All Liens, Claims, Encumbrances, and Interests* Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick. (de Jesus, Martha) (Entered: 06/09/2017) |
| 06/12/2017 | 🔵 | Hearing Scheduled for 6/27/2017 at 02:30 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (RE: related document(s)67 Motion to Authorize/Direct filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (agh) (Entered: 06/12/2017) |
| 06/16/2017 | 🔵68 | Ex Parte Motion to Authorize/Direct *Method of Service and Shortening Notice Period of Debtors' Motion to Approve Bidding Procedures, Conditions of Sale, Auction Deadline, Hearing Date, and Authorizing Sale of Real Property* Filed by Norma E Ortiz on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)67 Motion to Authorize/Direct filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick). (Ortiz, Norma) (Entered: 06/16/2017) |
| 06/16/2017 | 🔵69 | Order Fixing Method of Service and Shortening Notice Period of Debtors' Motion For An Order Pursuant To Sections 105(a) And 363 of the Bankruptcy Code (i) Approving Bidding Procedures and Certain Terms and Conditions of Sale, (ii) Scheduling the Deadline for an Auction and Hearing Date, and (iii) Authorizing Sale of Real Property As Is and Where Is, Free and Clear of All Liens, Claims, Encumbrances, and Interests; the Debtors shall serve the Motion and supporting documents and this Order by June 19, 2017; objections, if any, to the Motion shall be filed by June 26, 2017 (RE: related document(s)67 Motion to Authorize/Direct filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick, 68 Motion to Authorize/Direct filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick). Signed on 6/16/2017. Hearing scheduled for 6/27/2017 at 02:30 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (ads) (Entered: 06/16/2017) |
| 06/18/2017 | 🔵70 | BNC Certificate of Mailing with Application/Notice/Order Notice Date 06/18/2017. (Admin.) (Entered: 06/19/2017) |
| 06/19/2017 | 🔵71 | Affidavit/Certificate of Service Filed by Norma E Ortiz on behalf of Boysin Ralph Lorick (RE: related document(s)67 Motion to Authorize/Direct filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick, 69 Order to Schedule Hearing (Generic)) (Ortiz, Norma) (Entered: 06/19/2017) |

| | | |
|---|---|---|
| 06/26/2017 | ● [72](#) | Letter *Containing Copies of Receiver's Monthly Reports for March, April, and May 2017* Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (Attachments: # [1](#) Receiver's Report for March 2017 # [2](#) Receiver's Report for April 2017 # [3](#) Receiver's Report for May 2017) (de Jesus, Martha) (Entered: 06/26/2017) |
| 06/26/2017 | ● [73](#) | Response *to Debtors' Motion for an Order Pursuant to Section 105(a) and 363 of the Bankruptcy Code (i) Approving Bidding Procedures and Certain Terms and Conditions of Sale, (ii) Scheduling the Deadline for an Auction and Hearing Date, and (iii) Authorizing Sale of Real Property "As Is" and "Where Is", Free and Clear of All Liens, Claims, Encumbrances, and Interests* Filed by Colin M Bernardino on behalf of Wells Fargo Bank (RE: related document(s)[67](#) Motion to Authorize/Direct filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Bernardino, Colin) (Entered: 06/26/2017) |
| 06/27/2017 | ● [74](#) | Monthly Operating Report for Filing Period May 2017 Filed by Norma E Ortiz on behalf of Boysin Ralph Lorick (Ortiz, Norma) (Entered: 06/27/2017) |
| 06/27/2017 | ● [75](#) | Small Business Monthly Operating Report for Filing Period April 2017 Filed by Norma E Ortiz on behalf of Boysin Ralph Lorick (Ortiz, Norma) (Entered: 06/27/2017) |
| 06/27/2017 | ● | Status Hearing Held; Appearances: Norma E. Ortiz (Counsel to Debtors), Boysin Ralph Lorick (Debtor), Marylou Martin (US Trustee), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel for Receiver), Colin M. Bernardino & Therese Reyes (Counsels for Wells Fargo Bank); Hearing Adjourned to 08/24/2017 at 02:00 PM at Courtroom 3529 (Judge Craig), Brooklyn, NY. (related document(s): [12](#) Order Scheduling Initial Case Management Conference) (ahoward) (Entered: 06/28/2017) |
| 06/27/2017 | ● | Hearing Held; Appearances: Norma E. Ortiz (Counsel to Debtors), Boysin Ralph Lorick (Debtor), Marylou Martin (US Trustee), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel for Receiver), Colin M. Bernardino & Therese Reyes (Counsels for Wells Fargo Bank); Bidding Procedures Approved; Submit Revised Order and Revised Bidding Procedures; Hearing to Confirm Sale to be scheduled for 08/24/2017 at 02:00 PM at Courtroom 3529 (Judge Craig), Brooklyn, NY. (related document(s): [67](#) Motion to Authorize/Direct filed by Boysin Ralph Lorick, Cynthia Theresa Lorick, [69](#) Order to Schedule Hearing (Generic)) (ahoward) (Entered: 06/28/2017) |
| 06/27/2017 | ● | Hearing Held; Appearances: Norma E. Ortiz (Counsel to Debtors), Boysin Ralph Lorick (Debtor), Marylou Martin (US Trustee), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel for Receiver), Colin M. Bernardino & Therese Reyes (Counsels for Wells Fargo Bank); |

| | | |
|---|---|---|
| | | Motion Granted; Submit Order. (related document(s): 20 Motion to Authorize/Direct filed by Wells Fargo Bank, 23 Order to Schedule Hearing (Generic)) (ahoward) (Entered: 06/28/2017) |
| 06/27/2017 | ⬤ | Hearing Held; Appearances: Norma E. Ortiz (Counsel to Debtors), Boysin Ralph Lorick (Debtor), Marylou Martin (US Trustee), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel for Receiver), Colin M. Bernardino & Therese Reyes (Counsels for Wells Fargo Bank); Hearing Adjourned to 08/24/2017 at 02:00 PM at Courtroom 3529 (Judge Craig), Brooklyn, NY. (related document(s): 51 Motion to Dismiss Case filed by Wells Fargo Bank) (ahoward) (Entered: 06/28/2017) |
| 07/16/2017 | ⬤ 76 | Final Order Granting Emergency Motion for Receiver to Remain in Possession. ORDERED, that the Receiver shall continue in possession, custody, or control of the Property pursuant to Bankruptcy Code section 543(d)(1) and it is further ORDERED, that the Receiver shall provide the Debtors and the Debtors retainedprofessionals with reasonable access to the Property for purposes of refinancing or marketing the Property (RE: related document(s)20 Motion to Authorize/Direct filed by Creditor Wells Fargo Bank). Signed on 7/16/2017 (dkc) (Entered: 07/17/2017) |
| 07/25/2017 | ⬤ 77 | Order (I) Approving Bidding Procedures and Certain terms and Conditions of Sale, (II)Scheduling the Deadline for an Auction and Hearing Date, and (III) Authorizing Sale of Real Property "as is" and "where is", Free and Clear of all Liens, Claims, Encumbrances and Interests. ORDERED, that an auction sale (the Auction) shall be conducted on August 22, 2017, at 11:00 a.m. at the U.S. Bankruptcy Court, 271 Cadman Plaza East, Brooklyn, New York 11201 in Room 3554, at which time the Debtors will offer the Property for sale to the highest offersubmitted in compliance with the Bidding Procedures; and it is furtherORDERED, that a hearing to approve the sale to the successful bidder shall beconducted on August 24, 2017, at 2:00 p.m. before the Chief Judge Carla E. Craig, United States Bankruptcy Judge, at the United States Bankruptcy Court for the Eastern District of New York, 271-C Cadman Plaza East, Brooklyn, New York 11201, in Courtroom 3529 (RE: related document(s)67 Motion to Authorize/Direct filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick). Signed on 7/25/2017 (Attachments: # 1 Exhibit) (dkc) (Entered: 07/26/2017) |
| 08/21/2017 | ⬤ 78 | Monthly Operating Report for Filing Period June 2017 Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (de Jesus, Martha) (Entered: 08/21/2017) |
| 08/21/2017 | ⬤ 79 | Monthly Operating Report for Filing Period July 2017 Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (de Jesus, Martha) (Entered: 08/21/2017) |

| | | |
|---|---|---|
| 08/21/2017 | 🔵80 | Emergency Motion to Extend Time */Motion for the Entry of an Order (1) Adjourning the Auction Sale of the Debtors' real property, located at 3126 Coney Island Avenue, Brooklyn, New York, scheduled for August 22, 2017, at 11:00 a.m. on an ex parte basis or (2) Fixing Method of Service and Shortening Notice Period for a Hearing on the Motion Before the Auction Sale, and (3) for Related Relief* Filed by Norma E Ortiz on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick. (Attachments: # 1 Exhibit Ex. A - Declaration of Boysin Ralph Lorick # 2 Exhibit Ex. B -- Bidding Procedures and Order # 3 Exhibit Ex. C - June 7, 2017 Pay-Off Letter # 4 Exhibit Ex. D - Foreclosure Judgment # 5 Exhibit Ex. E - August 18, 2017 Pay-Off Letter # 6 Exhibit Ex. F -- Declaration of Mohammad Coudhary # 7 Exhibit Ex. G -- Term Sheet) (Ortiz, Norma) (Entered: 08/21/2017) |
| 08/21/2017 | 🔵81 | Affidavit Re: *Affirmation of Norma E. Ortiz Pursuant to Local Rule 9077-1* Filed by Norma E Ortiz on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (Ortiz, Norma) (Entered: 08/21/2017) |
| 08/21/2017 | 🔵 | Telephone Conference scheduled for 8/21/2017 at 04:30 PM at Courtroom 3529 (Judge Craig), Brooklyn, NY. (RE: related document(s)80 Motion to Extend Time filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (agh) (Entered: 08/21/2017) |
| 08/21/2017 | 🔵 | Telephonic Hearing Held; Appearances: Norma E Ortiz (Counsel to Debtor), Nazar Khodorovsky (US Trustee), Colin M. Bernardino & Keith Brandofino (Counsels to Wells Fargo); Denied; Court to Issue Order. (related document(s): 80 Motion to Extend Time filed by Boysin Ralph Lorick, Cynthia Theresa Lorick) (ahoward) (Entered: 08/21/2017) |
| 08/21/2017 | 🔵82 | Ordered, that the relief requested in the Motion is denied; absent consent of the Parties to an adjournment, the auction scheduled for August 22, 2017 at 11:00 a.m. will proceed in accordance with this Court's Order dated July 25, 2017; the Debtors shall serve a copy of this Order by email and/or facsimile on all Qualified Bidders. (Related Doc 80), 77 Order to Schedule Hearing. Signed on 8/21/2017.(agh). (Entered: 08/21/2017) |
| 08/22/2017 | 🔵 | Receipt of Copy Fee - $9.00. Receipt Number 317592. (KR) (admin) (Entered: 08/22/2017) |
| 08/22/2017 | 🔵83 | Affidavit Re: *Report of Auction Sale Held on August 22, 2017, for the Property Known as 3126 Coney Island Avenue, Brooklyn, New York* Filed by Norma E Ortiz on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (Ortiz, Norma) (Entered: 08/22/2017) |
| 08/24/2017 | 🔵84 | Affidavit/Certificate of Service *of Debtors' Notice of Sale* Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa |

| | | |
|---|---|---|
| | | Lorick (RE: related document(s)77 Order to Schedule Hearing (Generic)) (de Jesus, Martha) (Entered: 08/24/2017) |
| 08/24/2017 | ⬤85 | Limited Objection / *Limited Objection to Sale of Debtors' Real Property and Reservation Of Rights Regarding the Same* Filed by Colin M Bernardino on behalf of Wells Fargo Bank (RE: related document(s)83 Affidavit filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Bernardino, Colin) (Entered: 08/24/2017) |
| 08/24/2017 | ⬤ | Status Hearing Held; Appearances: Norma E Ortiz, Martha J. De Jesus (Counsels to Debtors), Rachel Weinberger (US Trustee), Colin M. Bernardino &Therese Reyes (Counsels to Wells Fargo Bank), Boysin Lorick (Debtor), Mohammad Choudhary (Interested Party); Hearing Adjourned to 10/18/2017 at 03:30 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 12 Order Scheduling Initial Case Management Conference) (ahoward) (Entered: 08/25/2017) |
| 08/24/2017 | ⬤ | Hearing Held; Appearances: Norma E Ortiz, Martha J. De Jesus (Counsels to Debtors), Rachel Weinberger (US Trustee), Colin M. Bernardino &Therese Reyes (Counsels to Wells Fargo Bank), Boysin Lorick (Debtor), Mohammad Choudhary (Interested Party); Motion Granted; Sale Approved as per the record; Circulate and Submit Order. (related document(s): 67 Motion to Authorize/Direct filed by Boysin Ralph Lorick, Cynthia Theresa Lorick, 69 Order to Schedule Hearing (Generic)) (ahoward) (Entered: 08/25/2017) |
| 08/24/2017 | ⬤ | Hearing Held; Appearances: Norma E Ortiz, Martha J. De Jesus (Counsels to Debtors), Rachel Weinberger (US Trustee), Colin M. Bernardino &Therese Reyes (Counsels to Wells Fargo Bank), Boysin Lorick (Debtor), Mohammad Choudhary (Interested Party); Hearing Adjourned to 10/18/2017 at 03:30 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 51 Motion to Dismiss Case filed by Wells Fargo Bank) (ahoward) (Entered: 08/25/2017) |
| 08/28/2017 | ⬤ | Receipt of Tape Duplication (Audio Recording) Fee - $62.00. Receipt Number 317651. (CM) (admin) (Entered: 08/28/2017) |
| 08/31/2017 | ⬤ | Receipt of Electronic Print Fee - $3.00. Receipt Number 317671. (TG) (admin) (Entered: 08/31/2017) |
| 09/07/2017 | ⬤86 | Letter *Responding to Request Not to Enter Order Approving Sale* Filed by Norma E Ortiz on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (Ortiz, Norma) (Entered: 09/07/2017) |
| 09/07/2017 | ⬤87 | Notice of Appearance and Request for Notice Filed by Richard J McCord on behalf of Soleyman Ghalchi (McCord, Richard) (Entered: 09/07/2017) |

| | | |
|---|---|---|
| 09/07/2017 | 🌀 88 | Transcript & Notice regarding the hearing held on 05/09/17. Pursuant to the new policy adopted by the Judicial Conference, transcripts are available for inspection only at the Office of the Clerk or may be purchased from the court transcriber. [Please see the court's website for contact information for the Transcription Service Agency]. Notice of Intent to Request Redaction Due By 09/14/2017. Redaction Request Due By 09/28/2017. Redacted Transcript Submission Due By 10/10/2017. TRANSCRIPT ACCESS WILL BE ELECTRONICALLY RESTRICTED THROUGH 12/6/2017 AND MAY BE VIEWED AT THE OFFICE OF THE CLERK. (Tracy Gribben Transcription, LLC). (Related document(s) 12 Order Scheduling Initial Case Management Conference, 20 Emergency Motion for Receiver to Remain in Possession, 51 Motion to Dismiss Case) Modified on 9/8/2017 (ads). (Entered: 09/07/2017) |
| 09/07/2017 | 🌀 89 | Transcript & Notice regarding the hearing held on 06/27/17. Pursuant to the new policy adopted by the Judicial Conference, transcripts are available for inspection only at the Office of the Clerk or may be purchased from the court transcriber. [Please see the court's website for contact information for the Transcription Service Agency]. Notice of Intent to Request Redaction Due By 09/14/2017. Redaction Request Due By 09/28/2017. Redacted Transcript Submission Due By 10/10/2017. TRANSCRIPT ACCESS WILL BE ELECTRONICALLY RESTRICTED THROUGH 12/6/2017 AND MAY BE VIEWED AT THE OFFICE OF THE CLERK. (Tracy Gribben Transcription, LLC). (Related document(s) 12 Order Scheduling Initial Case Management Conference, 20 Emergency Motion for Receiver to Remain in Possession, 51 Motion to Dismiss Case, 67 Motion Approving Bidding Procedures and Certain Terms and Conditions of Sale). Modified on 9/8/2017 (ads). (Entered: 09/07/2017) |
| 09/08/2017 | 🌀 90 | Objection *of Soleyman Ghalchi, Successful Bidder at Auction Sale, to Entry of Order Confirming Sale* Filed by Richard J McCord on behalf of Soleyman Ghalchi (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I) (McCord, Richard) (Entered: 09/08/2017) |
| 09/08/2017 | 🌀 91 | Affidavit/Certificate of Service Filed by Richard J McCord on behalf of Soleyman Ghalchi (RE: related document(s)90 Objection filed by Creditor Soleyman Ghalchi) (McCord, Richard) (Entered: 09/08/2017) |
| 09/08/2017 | 🌀 92 | Affidavit/Certificate of Service Filed by Richard J McCord on behalf of Soleyman Ghalchi (RE: related document(s)87 Notice of Appearance filed by Creditor Soleyman Ghalchi) (McCord, Richard) (Entered: 09/08/2017) |
| 09/08/2017 | 🌀 95 | Order Approving the Sale of Real Property "as is" and "where is", Free and Clear of all Liens, Claims, Encumbrances and Interests and Granting Related Relief (RE: related document(s)67 Motion to |

| | | |
|---|---|---|
| | | Authorize/Direct filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick, 77 Order to Schedule Hearing) Signed on 9/8/2017 (ads) (Entered: 09/11/2017) |
| 09/10/2017 | 🌐93 | BNC Certificate of Mailing with Notice of Filing of Official Transcript (BK) Notice Date 09/10/2017. (Admin.) (Entered: 09/11/2017) |
| 09/10/2017 | 🌐94 | BNC Certificate of Mailing with Notice of Filing of Official Transcript (BK) Notice Date 09/10/2017. (Admin.) (Entered: 09/11/2017) |
| 09/11/2017 | 🌐96 | Motion to Authorize/Direct *(Motion of Soleyman Ghalchi, Successful Bidder at Auction Sale, For Entry of an Order to Show Cause Pursuant to Bankruptcy Rule 9024 and Federal Rule of Civil Procedure 60(b) to Set Aside the Order Approving the Sale of Real Property dated September 8, 2017)* Filed by Richard J McCord on behalf of Soleyman Ghalchi. (Attachments: # 1 Affirmation # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D) (McCord, Richard) (Entered: 09/11/2017) |
| 09/12/2017 | 🌐97 | Transcript & Notice regarding the hearing held on 8/24/17. Pursuant to the new policy adopted by the Judicial Conference, transcripts are available for inspection only at the Office of the Clerk or may be purchased from the court transcriber. [Please see the court's website for contact information for the Transcription Service Agency]. (RE: related document(s) 12 Order Scheduling Initial Case Management Conference, 51 Motion to Dismiss Case, 69 Order to Schedule Hearing (Generic)). Notice of Intent to Request Redaction Due By 09/19/2017. Redaction Request Due By 10/3/2017. Redacted Transcript Submission Due By 10/13/2017. TRANSCRIPT ACCESS WILL BE ELECTRONICALLY RESTRICTED THROUGH 12/11/2017 AND MAY BE VIEWED AT THE OFFICE OF THE CLERK. (Veritext) (Entered: 09/12/2017) |
| 09/13/2017 | 🌐 | Conference Scheduled for 9/14/2017 at 04:00 PM at Courtroom 3529 (Judge Craig), Brooklyn, NY. (RE: related document(s)96 Motion to Authorize/Direct filed by Creditor Soleyman Ghalchi) (agh) (Entered: 09/13/2017) |
| 09/13/2017 | 🌐98 | BNC Certificate of Mailing with Application/Notice/Order Notice Date 09/13/2017. (Admin.) (Entered: 09/14/2017) |
| 09/14/2017 | 🌐 | Court Conference Held; Appearances; Norma E Ortiz, Martha J. De Jesus (Counsels to Debtors), Nazar Khodorovsky (US Trustee), Colin M. Bernardino (Counsel to Wells Fargo Bank), Boysin Lorick (Debtor), Mohammad Choudhary (Interested Party), Jack Geula (Interested Party), Richard McCord (Counsel to Soleyman Ghalchi), Elie Aryeh (Counsel to Soleyman Ghalchi); Court to Issue Scheduling Order. (related document(s): 96 Motion to Authorize/Direct filed by Soleyman Ghalchi) (ahoward) (Entered: 09/20/2017) |

| | | |
|---|---|---|
| 09/16/2017 | 🔘99 | BNC Certificate of Mailing with Notice of Filing of Official Transcript (BK) Notice Date 09/16/2017. (Admin.) (Entered: 09/17/2017) |
| 09/20/2017 | 🔘100 | Transcript & Notice regarding the hearing held on 9/14/17. Pursuant to the new policy adopted by the Judicial Conference, transcripts are available for inspection only at the Office of the Clerk or may be purchased from the court transcriber. [Please see the court's website for contact information for the Transcription Service Agency]. (RE: related document(s) 96 Motion to Authorize/Direct). Notice of Intent to Request Redaction Due By 09/27/2017. Redaction Request Due By 10/11/2017. Redacted Transcript Submission Due By 10/23/2017. TRANSCRIPT ACCESS WILL BE ELECTRONICALLY RESTRICTED THROUGH 12/19/2017 AND MAY BE VIEWED AT THE OFFICE OF THE CLERK. (Veritext) (Entered: 09/20/2017) |
| 09/20/2017 | 🔘101 | Notice of Appeal to District Court Court. . Fee Amount $298 Filed by Richard J McCord on behalf of Soleyman Ghalchi (RE: related document(s)95 Generic Order). Appellant Designation due by 10/4/2017. Transmission of Designation Due by 10/20/2017. (Attachments: # 1 Civil Cover Sheet # 2 Affidavit of Service)(McCord, Richard) (Entered: 09/20/2017) |
| 09/20/2017 | | Receipt of Notice of Appeal(1-16-45645-nhl) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 15865052. Fee amount 298.00. (re: Doc# 101) (U.S. Treasury) (Entered: 09/20/2017) |
| 09/21/2017 | 🔘102 | Notice to Parties of requirements, deadlines (RE: related document(s)101 Notice of Appeal filed by Creditor Soleyman Ghalchi) (dkc) (Entered: 09/21/2017) |
| 09/21/2017 | 🔘103 | Notice of Appeal to District Court. *(Amended Notice of Appeal to remove the United States Trustee as a noticed party)*. Fee Amount $298 Filed by Richard J McCord on behalf of Soleyman Ghalchi. Appellant Designation due by 10/5/2017. Transmission of Designation Due by 10/23/2017. (Attachments: # 1 Affidavit of Service)(McCord, Richard) (Entered: 09/21/2017) |
| 09/21/2017 | | Receipt of Notice of Appeal(1-16-45645-nhl) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number Error not issued. Fee amount 298.00. (re: Doc# 103) (dlt) (Entered: 09/21/2017) |
| 09/22/2017 | 🔘108 | ORDERED, that a hearing on Ghalchis request for relief under Federal Rule ofBankruptcy Procedure 9023 will be held on October 5, 2017 at 10:00 a.m. before the Hon. Carla E. Craig, Chief United States Bankruptcy Judge, at the United States Bankruptcy Court for the Eastern District of New York, located at 271-C Cadman Plaza East, Brooklyn, New York 11201, in Room 3529; and it is further ORDERED, that by no later than October 2, 2017 Ghalchi and the Debtors shall file a joint pre-trial order in a form substantially similar to |

| | | |
|---|---|---|
| | | that which can be found on the Courts website (RE: related document(s)96 Motion to Authorize/Direct filed by Creditor Soleyman Ghalchi). Signed on 9/22/2017 (dkc) (Entered: 09/25/2017) |
| 09/23/2017 | 🌐 104 | BNC Certificate of Mailing with Notice/Order Notice Date 09/23/2017. (Admin.) (Entered: 09/24/2017) |
| 09/24/2017 | 🌐 105 | BNC Certificate of Mailing with Notice of Filing of Official Transcript (BK) Notice Date 09/24/2017. (Admin.) (Entered: 09/25/2017) |
| 09/24/2017 | 🌐 106 | BNC Certificate of Mailing with Application/Notice/Order Notice Date 09/24/2017. (Admin.) (Entered: 09/25/2017) |
| 09/24/2017 | 🌐 107 | BNC Certificate of Mailing with Application/Notice/Order Notice Date 09/24/2017. (Admin.) (Entered: 09/25/2017) |
| 09/27/2017 | 🌐 109 | Transmittal of Notice of Appeal to District Court (RE: related document(s)95 Generic Order, 101 Notice of Appeal filed by Creditor Soleyman Ghalchi, 103 Notice of Appeal filed by Creditor Soleyman Ghalchi) (Attachments: # 1 part 2) (dkc) (Entered: 09/27/2017) |
| 09/27/2017 | 🌐 110 | Application to Employ Marilyn Macron, P.C., as Debtors' Special Counsel Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick. (de Jesus, Martha) (Entered: 09/27/2017) |
| 09/27/2017 | 🌐 111 | Response *in Opposition* Filed by Colin M Bernardino on behalf of Wells Fargo Bank (RE: related document(s)96 Motion to Authorize/Direct filed by Creditor Soleyman Ghalchi) (Attachments: # 1 Exhibit Exhibits A through C) (Bernardino, Colin) (Entered: 09/27/2017) |
| 09/27/2017 | 🌐 112 | INCORRECT ATTACHMENT - Response Filed by Norma E Ortiz on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)96 Motion to Authorize/Direct filed by Creditor Soleyman Ghalchi) (Attachments: # 1 Affidavit Declaration of Boysin Lorick # 2 Affidavit Declaration of Norma E. Ortiz # 3 Affidavit Declaration of Martha de Jesus # 4 Exhibit Ex. A. - Transcript of Auction) (Ortiz, Norma) Modified on 9/28/2017 (dkc). (Entered: 09/27/2017) |
| 09/27/2017 | 🌐 113 | Notice of Docketing Record on Appeal to District Court. Civil Action Number: 17-05641 District Court Judge Sterling Johnson, Jr assigned. (RE: related document(s)101 Notice of Appeal filed by Creditor Soleyman Ghalchi, 103 Notice of Appeal filed by Creditor Soleyman Ghalchi) (dkc) (Entered: 09/28/2017) |
| 09/28/2017 | 🌐 114 | Response Filed by Norma E Ortiz on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)96 Motion to Authorize/Direct filed by Creditor Soleyman Ghalchi) (Attachments: # |

| | | |
|---|---|---|
| | | 1 Affidavit Declaration of Boysin Lorick # 2 Affidavit Declaration of Norma E. Ortiz # 3 Affidavit Declaration of Martha de Jesus # 4 Exhibit Ex. A - Transcript of Auction) (Ortiz, Norma) (Entered: 09/28/2017) |
| 09/28/2017 | ●115 | Affidavit Re: *Corrected Declaration of Norma E. Ortiz* Filed by Norma E Ortiz on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)114 Response filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Ortiz, Norma) (Entered: 09/28/2017) |
| 10/02/2017 | ● | Telephone Conference scheduled for 10/2/2017 at 03:00 PM at Courtroom 3529 (Judge Craig), Brooklyn, NY. (RE: related document(s)108 Scheduling Order) (agh) (Entered: 10/02/2017) |
| 10/02/2017 | ● | Telephone/Courtroom Conference Hearing Held; Appearances: Nazar Khodorovsky (US Trustee), Richard J. McCord (Counsel to Soleyman Ghalchi), Jack Geula (Interested Party), Keith Brandofino (Attorney), Colin M. Bernardino (Counsel to Wells Fargo Bank), Norma E. Ortiz (Counsel to Debtor), Marilyn Macron (Proposed Incoming Counsel to Debtor); Joint Pre-Trial Due by 10:00 a.m. on 10/3/2017. (related document(s): 96 Motion to Authorize/Direct filed by Soleyman Ghalchi, 108 Scheduling Order) (ahoward) (Entered: 10/02/2017) |
| 10/02/2017 | ●116 | Reply *of Soleyman Ghalchi to the Responses of the Debtors and Wells Fargo Bank to Ghalchi's Motion for Relief from Sale Confirmation Order Entered September 11, 2017 Pursuant to Rule 59(e) of the Federal Rules of Civil Procedure, as Made Applicable Herein by Rule 9023 of the Federal Rules of Bankruptcy Procedure* Filed by Richard J McCord on behalf of Soleyman Ghalchi (RE: related document(s)96 Motion to Authorize/Direct filed by Creditor Soleyman Ghalchi, 111 Response filed by Creditor Wells Fargo Bank, 114 Response filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick, 115 Affidavit filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (McCord, Richard) (Entered: 10/02/2017) |
| 10/03/2017 | ●117 | Notice of Submission of Proposed Order Filed by Richard J McCord on behalf of Soleyman Ghalchi (McCord, Richard) (Entered: 10/03/2017) |
| 10/03/2017 | ●118 | Notice of Submission of Proposed Order Filed by Marilyn Macron on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (Macron, Marilyn) (Entered: 10/03/2017) |
| 10/03/2017 | ●119 | Letter *to the Court Regarding the Pretrial Order* Filed by Richard J McCord on behalf of Soleyman Ghalchi (RE: related document(s)117 Notice of Submission of Proposed Order filed by Creditor Soleyman Ghalchi) (McCord, Richard) (Entered: 10/03/2017) |

| | | |
|---|---|---|
| 10/03/2017 | 🌐120 | Amended Application to Employ Marilyn Macron, P.C., as Debtors' Special Counsel Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)110 Application to Employ filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick). (de Jesus, Martha) (Entered: 10/03/2017) |
| 10/04/2017 | 🌐121 | Notice of Submission of Proposed Amended Debtor's Pre-Trial Order Filed by Marilyn Macron on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)118 Notice of Submission of Proposed Order filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Macron, Marilyn) (Modified on 10/5/2017 for clarification) (agh). (Entered: 10/04/2017) |
| 10/04/2017 | 🌐122 | Transcript & Notice regarding the hearing held on 10/02/17. Pursuant to the new policy adopted by the Judicial Conference, transcripts are available for inspection only at the Office of the Clerk or may be purchased from the court transcriber. [Please see the court's website for contact information for the Transcription Service Agency]. (RE: related document(s) 96 Motion to Authorize/Direct, 108 Scheduling Order). Notice of Intent to Request Redaction Due By 10/11/2017. Redaction Request Due By 10/25/2017. Redacted Transcript Submission Due By 11/6/2017. TRANSCRIPT ACCESS WILL BE ELECTRONICALLY RESTRICTED THROUGH 01/2/2018 AND MAY BE VIEWED AT THE OFFICE OF THE CLERK. (Compuscribe, Inc) (Entered: 10/04/2017) |
| 10/04/2017 | 🌐123 | Affidavit Re: *Declaration under Rule 2014* Filed by Norma E Ortiz on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)22 Application to Employ filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Ortiz, Norma). (Entered: 10/04/2017) |
| 10/04/2017 | 🌐124 | Notice of Submission of Proposed Amended Joint Pre-Trial Order Filed by Richard J McCord on behalf of Soleyman Ghalchi (RE: related document(s)108 Scheduling Order, 117 Notice of Submission of Proposed Order filed by Creditor Soleyman Ghalchi, 118 Notice of Submission of Proposed Order filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick, 121 Notice of Submission of Proposed Order filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16- Part One # 17 Exhibit 16 Part Two # 18 Exhibit 17 # 19 Exhibit 18 # 20 Exhibit 19 # 21 Exhibit 20 # 22 Exhibit 21 # 23 Exhibit 22 # 24 Exhibit 23 # 25 Exhibit 24 # 26 Exhibit 25 # 27 Exhibit 26 # 28 Exhibit 27 # 29 Exibit 28 # 30 Exhibit 29 # 31 Exhibit 30 # 32 Exhibit 31 # 33 Exhibit 32 # 34 Exhibit 33 # 35 Exhibit 34 # 36 Exhibit 35 # 37 Exhibits 36 and |

Case 1:19-cv-00603-WFK   Document 1-1   Filed 01/30/19   Page 25 of 73 PageID #: 41

| | | |
|---|---|---|
| | | 37 # <u>38</u> Exhibit 38 # <u>39</u> Exhibit 39 # <u>40</u> Exhibit 40 # <u>41</u> Exhibit 41 # <u>42</u> Exhibit 42- Part One # <u>43</u> Exhibit 42 Part Two # <u>44</u> Exhibit 42 Part Three # <u>45</u> Exhibit 43 # <u>46</u> Exhibit 44 # <u>47</u> Exhibit 45) (McCord, Richard) (Modified on 10/5/2017 for clarification)(agh). (Entered: 10/04/2017) |
| 10/05/2017 | 🔵<u>125</u> | *Exhibit s 36 and 37 to Amended Joint Pre-Trial Order* Filed by Richard J McCord on behalf of Soleyman Ghalchi (RE: related document(s)<u>124</u> Notice of Submission of Proposed Order filed by Creditor Soleyman Ghalchi) (Attachments: # <u>1</u> Exhibit 1 to Transcript # <u>2</u> Exhibit 2 to Transcript # <u>3</u> Exhibit 3 to Transcript # <u>4</u> Exhibit 4 to Transcript # <u>5</u> Exhibit 5 to Transcript # <u>6</u> Exhibit 6 to Transcript # <u>7</u> Exhibit 37 to PTO- Jane Nadelson Transcript # <u>8</u> Exhibit 1 to Transcript # <u>9</u> Exibit 2 to Transcript # <u>10</u> Exhibit 3 to Transcript # <u>11</u> Exhibit 4 to Transcript # <u>12</u> Exhibit 5 to Transcript # <u>13</u> Exhibit 6 to Transcript # <u>14</u> Exhibit 7 to Transcript # <u>15</u> Exhibit 8 to Transcript) (McCord, Richard) Incorrect case number] [INCORRECT CASE NUMBER]. (Entered: 10/05/2017) |
| 10/05/2017 | 🔵<u>126</u> | Appellant Designation of Contents For Inclusion in Record On Appeal & Statement of Issues Filed by Richard J McCord on behalf of Soleyman Ghalchi (RE: related document(s)<u>103</u> Notice of Appeal filed by Creditor Soleyman Ghalchi). Appellee designation due by 10/19/2017. (McCord, Richard) (Entered: 10/05/2017) |
| 10/05/2017 | 🔵 | Evidentiary Hearing Held (Day 1); Appearances: Richard J. McCord & Carol A. Glick (Counsels to Soleymon Ghalchi), Nazar Khodorovsky (US Trustee), Boysin & Cynthia Lorick (Debtors), Norma Ortiz & Martha DeJesus (Counsels to Debtors/Witnesses), Marilyn Macron (Special Counsel to Debtors), Stephen L. Barry (Special Counsel to Debtors), Soleyman Ghalci (Witness/Interested Party), Mohammad Choudhary (Witness/Inerested Party), Aviv Ghalchi (Interested Party), Colin M.Berbardino, Keith Michael Brandofino & Therese Marie Reyes (Counsels to Wells Fargo Bank), Jane Nadelson (Witness/Interested Party), Jack Geual (Witness/Interested Party), Hearing Adjourned to 10/06/2017 at 10:00 AM at Courtroom 3529 (Judge Craig), Brooklyn, NY.(related document(s): <u>96</u> Motion to Authorize/Direct filed by Soleyman Ghalchi, <u>108</u> Scheduling Order) (ahoward) (Entered: 10/06/2017) |
| 10/06/2017 | 🔵<u>127</u> | Affidavit/Certificate of Service Filed by Richard J McCord on behalf of Soleyman Ghalchi (RE: related document(s)<u>126</u> Appellant Designation & Statement of Issues filed by Creditor Soleyman Ghalchi) (McCord, Richard) (Entered: 10/06/2017) |
| 10/06/2017 | 🔵 | Evidentiary Hearing Held; (Day 2); Appearances: Richard J. McCord & Carol A. Glick (Counsels to Soleymon Ghalchi), Nazar Khodorovsky (US Trustee), Boysin & Cynthia Lorick (Debtors), Norma Ortiz & Martha DeJesus (Counsels to Debtors/Witnesses),Marilyn Macron (Special Counsel to Debtors), Stephen L. Barry (Special Counsel to |

| | | |
|---|---|---|
| | | Debtors), Soleyman Ghalci (Witness/Interested Party), Mohammad Choudhary (Witness/Inerested Party), Colin M.Berbardino & Therese Marie Reyes (Counsels to Wells Fargo Bank),Jane Nadelson (Witness/Interested Party); Motion Denied; Submit Order. (related document(s): 96 Motion to Authorize/Direct filed by Soleyman Ghalchi, 108 Scheduling Order) (ahoward) (Entered: 10/06/2017) |
| 10/08/2017 | 🔵 128 | BNC Certificate of Mailing with Notice of Filing of Official Transcript (BK) Notice Date 10/08/2017. (Admin.) (Entered: 10/09/2017) |
| 10/11/2017 | 🔵 129 | Transcript & Notice regarding the hearing held on 10/5/17. Pursuant to the new policy adopted by the Judicial Conference, transcripts are available for inspection only at the Office of the Clerk or may be purchased from the court transcriber. [Please see the court's website for contact information for the Transcription Service Agency]. (RE: related document(s) 108 Scheduling Order). Notice of Intent to Request Redaction Due By 10/18/2017. Redaction Request Due By 11/1/2017. Redacted Transcript Submission Due By 11/13/2017. TRANSCRIPT ACCESS WILL BE ELECTRONICALLY RESTRICTED THROUGH 01/9/2018 AND MAY BE VIEWED AT THE OFFICE OF THE CLERK. (Veritext) (Entered: 10/11/2017) |
| 10/11/2017 | 🔵 130 | Transcript & Notice regarding the hearing held on 10/06/17. Pursuant to the new policy adopted by the Judicial Conference, transcripts are available for inspection only at the Office of the Clerk or may be purchased from the court transcriber. [Please see the court's website for contact information for the Transcription Service Agency]. (RE: related document(s) 108 Scheduling Order). Notice of Intent to Request Redaction Due By 10/18/2017. Redaction Request Due By 11/1/2017. Redacted Transcript Submission Due By 11/13/2017. TRANSCRIPT ACCESS WILL BE ELECTRONICALLY RESTRICTED THROUGH 01/9/2018 AND MAY BE VIEWED AT THE OFFICE OF THE CLERK. (Veritext) (Entered: 10/11/2017) |
| 10/11/2017 | 🔵 131 | Order Granting Application to Employ Marilyn Macron P.C. as Special Counsel to the Debtors to prepare for and defend against Soleyman Ghalchi's motion for an order setting aside the sale order dated September 8, 2017, and defend against the appeal of the sale order, effective as September 26,2017(Related Doc # 110 and 120) Signed on 10/11/2017. (fmr) (Entered: 10/12/2017) |
| 10/12/2017 | 🔵 | Adjourned by the Court to 10/26/2017 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 51 Motion to Dismiss Case filed by Wells Fargo Bank) (ahoward) (Entered: 10/12/2017) |
| 10/12/2017 | 🔵 | Adjourned by the Court to10/26/2017 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY (related document(s): 12 Order Scheduling Initial Case Management Conference) (ahoward) (Entered: 10/12/2017) |

Case 1:19-cv-00603-WFK   Document 1-1   Filed 01/30/19   Page 27 of 73 PageID #: 43

| | | |
|---|---|---|
| 10/12/2017 | 🌐 132 | Notice of Adjourned Hearings by the Court from 10/18/2017 at 3:30 p.m. to 10/26/2017 at 3:00 p.m. Re: (RE: related document(s)12 Order Scheduling Initial Case Management Conference, 51 Motion to Dismiss Case filed by Creditor Wells Fargo Bank) (agh) (Entered: 10/12/2017) |
| 10/12/2017 | 🌐 133 | Order DENYING Motion of Soleymon Ghalchi for relief from Order confirming sale of real property dated September 8, 2017 and entered September 11, 2017. Ordered that the Motion is denied for the reasons stated by the Court on the record of the Evidentiary Hearing. (Related Doc # 96) Signed on 10/12/2017. (rjl) (Entered: 10/13/2017) |
| 10/14/2017 | 🌐 134 | BNC Certificate of Mailing with Notice to Creditors Notice Date 10/14/2017. (Admin.) (Entered: 10/15/2017) |
| 10/14/2017 | 🌐 135 | BNC Certificate of Mailing with Notice of Filing of Official Transcript (BK) Notice Date 10/14/2017. (Admin.) (Entered: 10/15/2017) |
| 10/14/2017 | 🌐 136 | BNC Certificate of Mailing with Notice of Filing of Official Transcript (BK) Notice Date 10/14/2017. (Admin.) (Entered: 10/15/2017) |
| 10/24/2017 | 🌐 137 | INCORRECT DOCKET ENTRY - ATTORNEY NOTIFIED. Notice of Appearance and Request for Notice Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (Dahiya, Karamvir) Modified on 10/27/2017 (dkc). (Entered: 10/24/2017) |
| 10/25/2017 | 🌐 138 | Adversary case 1-17-01153. Complaint by Soleyman Ghalchi against Boysin Ralph Lorick, Cynthia Theresa Lorick. Fee Amount $350. Nature(s) of Suit: (71 (Injunctive relief - reinstatement of stay)), (72 (Injunctive relief - other)), (91 (Declaratory judgment)), (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Adversary Proceeding Cover Sheet) (McCord, Richard) (Entered: 10/25/2017) |
| 10/25/2017 | 🌐 139 | Letter *to the Court Regarding Complaint filed* Filed by Richard J McCord on behalf of Soleyman Ghalchi (RE: related document(s)138 Complaint filed by Creditor Soleyman Ghalchi) (McCord, Richard) (Entered: 10/25/2017) |
| 10/26/2017 | 🌐 140 | Motion to Strike */ Motion to Strike Certain Items from Appellant Soleyman Ghalchis Designation of Record on Appeal* (RE: related document(s) 126. Objections to be filed on 11/9/2017. Filed by Colin M Bernardino on behalf of Wells Fargo Bank. (Bernardino, Colin) (Entered: 10/26/2017) |
| 10/26/2017 | 🌐 141 | Notice of Appeal to District Court. . Fee Amount $298 Filed by Richard J McCord on behalf of Soleyman Ghalchi. Appellant Designation due by 11/9/2017. Transmission of Designation Due by 11/27/2017. (related |

Case 1:19-cv-00603-WFK    Document 1-1    Filed 01/30/19    Page 28 of 73 PageID #: 44

| | | |
|---|---|---|
| | | document(s): <u>133</u> Order) (Attachments: # <u>1</u> Civil Cover Sheet # <u>2</u> Affidavit of Service)(McCord, Richard). (Entered: 10/26/2017) |
| 10/26/2017 | | Receipt of Notice of Appeal(1-16-45645-nhl) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 15983671. Fee amount 298.00. (re: Doc# <u>141</u>) (U.S. Treasury) (Entered: 10/26/2017) |
| 10/26/2017 | ⬤ | [RECORD SO ORDERED]; Status Hearing Held; Appearances: Norma E Ortiz (Counsel to Debtors), Boysin Ralph Lorick (Debtor), Nazar Khodorovsky (US Trustee), Karamvir Dahiya (Interested Party), Colin M. Bernardino & Therese M. Reyes (Counsels to Wells Fargo Bank), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver), Elazar Aryeh (Counsel to Soleyman Ghalchi); Hearing Adjourned to 11/02/2017 at 10:30 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (related document(s): <u>12</u> Order Scheduling Initial Case Management Conference) (ahoward) (Entered: 10/26/2017) |
| 10/26/2017 | ⬤ | [RECORD SO ORDERED]; Hearing Held; Appearances: Norma E Ortiz (Counsel to Debtors), Boysin Ralph Lorick (Debtor), Nazar Khodorovsky (US Trustee), Karamvir Dahiya (Interested Party), Colin M. Bernardino & Therese M. Reyes (Counsels to Wells Fargo Bank), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver), Elazar Aryeh (Counsel to Soleyman Ghalchi); Hearing Adjourned to 11/02/2017 at 10:30 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): <u>51</u> Motion to Dismiss Case filed by Wells Fargo Bank) (ahoward) (Entered: 10/26/2017) |
| 10/27/2017 | ⬤<u>142</u> | Notice to Parties of requirements, deadlines (RE: related document(s)<u>141</u> Notice of Appeal filed by Creditor Soleyman Ghalchi) (dkc) (Entered: 10/27/2017) |
| 10/29/2017 | ⬤<u>143</u> | BNC Certificate of Mailing with Notice/Order Notice Date 10/29/2017. (Admin.) (Entered: 10/30/2017) |
| 10/30/2017 | ⬤<u>144</u> | Transcript & Notice regarding the hearing held on 10/26/17. Pursuant to the new policy adopted by the Judicial Conference, transcripts are available for inspection only at the Office of the Clerk or may be purchased from the court transcriber. [Please see the court's website for contact information for the Transcription Service Agency]. (RE: related document(s) <u>12</u> Order Scheduling Initial Case Management Conference, <u>51</u> Motion to Dismiss Case). Notice of Intent to Request Redaction Due By 11/6/2017. Redaction Request Due By 11/20/2017. Redacted Transcript Submission Due By 11/30/2017. TRANSCRIPT ACCESS WILL BE ELECTRONICALLY RESTRICTED THROUGH 01/29/2018 AND MAY BE VIEWED AT THE OFFICE OF THE CLERK. (Veritext) (Entered: 10/30/2017) |
| 10/31/2017 | ⬤<u>145</u> | Transmittal of Notice of Appeal to District Court (RE: related document(s)<u>96</u> Motion to Authorize/Direct filed by Creditor Soleyman |

| | | |
|---|---|---|
| | | Ghalchi, 133 Order on Motion to Authorize/Direct, 141 Notice of Appeal filed by Creditor Soleyman Ghalchi, 142 Notice to Parties BK) (dkc) (Entered: 10/31/2017) |
| 10/31/2017 | 146 | Monthly Operating Report for Filing Period August 2017 Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (de Jesus, Martha) (Entered: 10/31/2017) |
| 10/31/2017 | 147 | Monthly Operating Report for Filing Period September 2017 Filed by Martha J. de Jesus on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (de Jesus, Martha) (Entered: 10/31/2017) |
| 11/01/2017 | 148 | Notice of Appearance and Request for Notice Filed by David J Doyaga Sr on behalf of Douglas, Receiver Rosenberg (Doyaga, David) (Entered: 11/01/2017) |
| 11/01/2017 | 149 | Affidavit/Certificate of Service Filed by David J Doyaga Sr on behalf of Douglas, Receiver Rosenberg (RE: related document(s)148 Notice of Appearance filed by Creditor Douglas, Receiver Rosenberg) (Doyaga, David) (Entered: 11/01/2017) |
| 11/01/2017 | 150 | Application to Employ Dahiya Law Offices, LLC as Counsel for the Debtors . Objections to be filed on 11/20/2017. Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick. Order to be presented for signature on 11/20/2017. (Dahiya, Karamvir) (Entered: 11/01/2017) |
| 11/01/2017 | 151 | Letter *requesting the judge to dismiss the case or suspend the proceedings* Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (Dahiya, Karamvir) (Entered: 11/01/2017) |
| 11/02/2017 | 152 | Affidavit/Certificate of Service Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)150 Application to Employ filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Dahiya, Karamvir) (Entered: 11/02/2017) |
| 11/02/2017 | 153 | BNC Certificate of Mailing with Notice of Filing of Official Transcript (BK) Notice Date 11/02/2017. (Admin.) (Entered: 11/03/2017) |
| 11/02/2017 | 154 | BNC Certificate of Mailing with Application/Notice/Order Notice Date 11/02/2017. (Admin.) (Entered: 11/03/2017) |
| 11/02/2017 | | Status Hearing Held; Appearances: Norma E Ortiz (Counsel to Debtors), Boysin Ralph Lorick (Debtor), Karamvir Dahiya (Proposed Incoming Counsel to Debtor), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver), Richard McCord (Counsel to Soleyman |

| | | |
|---|---|---|
| | | Galchi), Soleyman Ghalchi (Interested Party), Colin M. Bernardino (Counsel to Wells Fargo Bank), William Curtin (US Trustee), Elazar Areh (Counsel to Ghalchi), Jack Geula (Interested Party); Hearing Adjourned to 11/07/2017 at 10:45 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 12 Order Scheduling Initial Case Management Conference) (ahoward) (Entered: 11/03/2017) |
| 11/02/2017 | ● | Hearing Held; Appearances: Norma E Ortiz (Counsel to Debtors), Boysin Ralph Lorick (Debtor), Karamvir Dahiya (Proposed Incoming Counsel to Debtor), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver), Richard McCord (Counsel to Soleyman Galchi), Soleyman Ghalchi (Interested Party), Colin M. Bernardino (Counsel to Wells Fargo Bank), William Curtin (US Trustee), Elazar Areh (Counsel to Ghalchi), Jack Geula (Interested Party); Hearing Adjourned to 11/07/2017 at 10:45 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 51 Motion to Dismiss Case filed by Wells Fargo Bank) (ahoward) (Entered: 11/03/2017) |
| 11/03/2017 | ● 155 | ORDERED, that, by November 6, 2017, Boysin Ralph Lorick shall search for and turnover to Richard McCord, Esq., counsel to Soleyman Ghalchi, any and all leases in Loricks possession and control related to the real property located at 3126 Coney Island Avenue,Brooklyn, New York 11235, including any might presently be located in Atlanta, Georgia.(RE: related document(s)12 Order Scheduling Initial Case Management Conference). Signed on 11/3/2017 (agh) (Entered: 11/03/2017) |
| 11/03/2017 | ● 156 | Motion to Withdraw as Attorney Filed by Norma E Ortiz on behalf of Norma E Ortiz. (Ortiz, Norma) (Entered: 11/03/2017) |
| 11/03/2017 | ● 157 | Affidavit Re: *Application for an Order to Show Cause* Filed by Norma E Ortiz on behalf of Norma E Ortiz (RE: related document(s)156 Motion to Withdraw as Attorney filed by Attorney Norma E Ortiz) (Ortiz, Norma) (Entered: 11/03/2017) |
| 11/05/2017 | ● 158 | BNC Certificate of Mailing with Application/Notice/Order Notice Date 11/05/2017. (Admin.) (Entered: 11/05/2017) |
| 11/06/2017 | ● 159 | Order to Show Cause on Motion by Ortiz & Ortiz LLP to withdraw as Debtors' Counsel. Ordered, that a hearing on the Motion is scheduled for 11/7/2017 at 10:45 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY., or as soon thereafter as counsel can be heard (the "Hearing") , why the relief requested in the Motion should not be granted; service of a copy of this Order to Show Cause and the supportingpapers by electronic mail or facsimile transmission to the Office of the U.S. Trustee, the Debtors, Karamvir Dahiya, Esq., ,Counsel to Mortgagee Wells Fargo, Counsel to Soleyman Ghalchi, Counsel to the Receiver Douglas Rosenberg, and Jack Geula by 11/6/2017, shall be adequate and sufficient notice of the Motion and the Hearing; Ortiz & Ortiz LLP |

| | | |
|---|---|---|
| | | shall file an affidavit showing compliance with the above service requirements; objections, if any, to the relief requested in the Motion may be raised at the hearing. (RE: related document(s)156). Signed on 11/6/2017 (fmr) (Entered: 11/06/2017) |
| 11/06/2017 | ● 160 | Affidavit/Certificate of Service Filed by Norma E Ortiz on behalf of Norma E Ortiz (RE: related document(s)156 Motion to Withdraw as Attorney filed by Attorney Norma E Ortiz) (Ortiz, Norma) (Entered: 11/06/2017) |
| 11/06/2017 | ● | Receipt of Fee for Certification of Document - $11.00. Receipt Number 318424. (TG) (admin) (Entered: 11/06/2017) |
| 11/06/2017 | ● | Receipt of Copy Fee - $9.00. Receipt Number 318424. (TG) (admin) (Entered: 11/06/2017) |
| 11/07/2017 | ● 161 | Objection / *Objection to Application Of Ortiz & Ortiz, L.L.P., Pursuant to Local Rule 2090-1(d), to Withdraw as Debtors' Counsel* Filed by Colin M Bernardino on behalf of Wells Fargo Bank (RE: related document(s)156 Motion to Withdraw as Attorney filed by Attorney Norma E Ortiz) (Bernardino, Colin) (Entered: 11/07/2017) |
| 11/07/2017 | ● | [RECORD SO ORDERED]; Status Hearing Held; Appearances: Norma E Ortiz (Counsel to Debtors), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver), Richard McCord (Counsel to Soleyman Galchi), Soleyman Ghalchi (Interested Party), Colin M. Bernardino (Counsel to Wells Fargo Bank), Nazar Khodorovsky (Telephonically - US Trustee), Elazar Areh (Counsel to Soleyman Ghalchi); Hearing Adjourned to 11/17/2017 at 12:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 12 Order Scheduling Initial Case Management Conference) (ahoward) (Entered: 11/08/2017) |
| 11/07/2017 | ● | [RECORD SO ORDERED]; Show Cause Hearing Held; Appearances: Norma E Ortiz (Counsel to Debtors), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver), Richard McCord (Counsel to Soleyman Galchi), Soleyman Ghalchi (Interested Party), Colin M. Bernardino (Counsel to Wells Fargo Bank), Nazar Khodorovsky (Telephonically - US Trustee), Elazar Areh (Counsel to Soleyman Ghalchi); Hearing Adjourned to 11/17/2017 at 12:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 156 Motion to Withdraw as Attorney filed by Norma E Ortiz, 159 Order to Show Cause (Generic)) (ahoward) (Entered: 11/08/2017) |
| 11/07/2017 | ● | [RECORD SO ORDERED]; Hearing Held; Appearances: Norma E Ortiz (Counsel to Debtors), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver), Richard McCord (Counsel to Soleyman Galchi), Soleyman Ghalchi (Interested Party), Colin M. Bernardino (Counsel to Wells Fargo Bank), Nazar Khodorovsky (Telephonically - US Trustee), Elazar Areh (Counsel to Soleyman Ghalchi); Hearing |

| | | | |
|---|---|---|---|
| | | | Adjourned to 11/17/2017 at 12:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY (related document(s): 51 Motion to Dismiss Case filed by Wells Fargo Bank) (ahoward) (Entered: 11/08/2017) |
| 11/08/2017 | | 162 | Affirmation of Richard J. McCord in Support of Order to Show Cause for Entry of Order (I) Declaring Debtors In Default of the Order Confirming Sale, Memorandum of Sale Between the Debtors, as Seller, and Soleyman Ghalchi, As Successful Purchaser, of Real Property Located at 3126 Coney Island Avenue, Brooklyn, New York, and Terms and Conditions of Sale; and (II) Ordering Ortiz & Ortiz L.L.P. to Return Ghalchi's Deposit; or Alternatively (III) Further Extending the Time to Close From November 10, 2017 to November 17, 2017; and (IV) Staying Ghalchi's Obligation to Pay Interest and Real Estate Taxes, Nunc Pro Tunc to October 10, 2017, and For Related Relief) Filed by Richard J McCord on behalf of Soleyman Ghalchi. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (McCord, Richard). (Entered: 11/08/2017) |
| 11/08/2017 | | 163 | Notice of Submission of Proposed Order Filed by Richard J McCord on behalf of Soleyman Ghalchi (RE: related document(s)162 Motion to Authorize/Direct filed by Creditor Soleyman Ghalchi) (McCord, Richard) (Entered: 11/08/2017) |
| 11/08/2017 | | 164 | Ordered, that Boysin Ralph Lorick and Cynthia Theresa Lorick Show Cause for the entry of an Order, pursuant to Sections 105(a) and 363 of the Bankruptcy Code and Bankruptcy Rule 9013, (i) declaring the Debtors to be in default of the Sale Confirmation Order, the Memorandum of Sale by and between the Debtors, as seller, and Soleyman Ghalchi, as Successful Purchaser, and the Terms and Conditions of Sale, for failing to transfer insurable title to the Property at the Closing scheduled for November 7, 2017; and (ii) directing Ortiz to return Ghalchis deposit; or, alternatively, (iii) further extending the time to closefrom November 10, 2107 to November 17, 2017; and (iv) staying, nunc pro tunc to October 11, 2017, Ghalchis obligation to pay interest and real estate taxes pursuant to paragraph 13 of the Terms and Conditions of Sale; and (v) granting such other, further and related relief a is just, proper and equitable; and it is further ORDERED, that the deadline for the Closing is extended from November 10, 2017 to and including the date of the Hearing. (RE: related document(s)162 Motion to Authorize/Direct filed by Creditor Soleyman Ghalchi). Show Cause hearing to be held on 11/13/2017 at 03:30 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. Signed on 11/8/2017(agh) (Entered: 11/08/2017) |
| 11/08/2017 | | 165 | BNC Certificate of Mailing with Application/Notice/Order Notice Date 11/08/2017. (Admin.) (Entered: 11/09/2017) |
| 11/09/2017 | | 166 | Affidavit/Certificate of Service Filed by Richard J McCord on behalf of Soleyman Ghalchi (RE: related document(s)162 Motion to |

| | | |
|---|---|---|
| | | Authorize/Direct filed by Creditor Soleyman Ghalchi, 164 Order to Show Cause (Generic)) (McCord, Richard) (Entered: 11/09/2017) |
| 11/09/2017 | ● 167 | Appellant Designation of Contents For Inclusion in Record On Appeal & Statement of Issues Filed by Richard J McCord on behalf of Soleyman Ghalchi (RE: related document(s)141 Notice of Appeal filed by Creditor Soleyman Ghalchi). Appellee designation due by 11/24/2017. (Attachments: # 1 Affidavit of Service)(McCord, Richard) (Entered: 11/09/2017) |
| 11/09/2017 | ● 168 | Limited Response *of Appellant, Soleyman Ghalchi to Motion to Strike Certain Items from Appellant's Designation of Record on Appeal* Filed by Richard J McCord on behalf of Soleyman Ghalchi (RE: related document(s)140 Motion to Strike filed by Creditor Wells Fargo Bank) (Attachments: # 1 Affidavit of Service) (McCord, Richard) (Entered: 11/09/2017) |
| 11/13/2017 | ● 169 | Motion to Appoint Trustee */ Motion for Appointment of Chapter 11 Trustee, or, Alternatively, Conversion to Chapter 7* Filed by Colin M Bernardino on behalf of Wells Fargo Bank. (Bernardino, Colin) (Entered: 11/13/2017) |
| 11/13/2017 | ● 170 | Ex Parte Motion to Limit Notice */ Ex Parte Application for Entry of an Order Limiting Notice and Shortening Time Pursuant to Local Rule 9077-1* Filed by Colin M Bernardino on behalf of Wells Fargo Bank (RE: related document(s)169 Motion to Appoint Trustee filed by Creditor Wells Fargo Bank). (Bernardino, Colin) (Entered: 11/13/2017) |
| 11/13/2017 | ● 171 | Affidavit/Certificate of Service Filed by Colin M Bernardino on behalf of Wells Fargo Bank (RE: related document(s)169 Motion to Appoint Trustee filed by Creditor Wells Fargo Bank, 170 Motion to Limit Notice filed by Creditor Wells Fargo Bank) (Bernardino, Colin) (Entered: 11/13/2017) |
| 11/13/2017 | ● 172 | Order Granting Ex Parte Application for Entry of Order Limiting Notice and Shortening Time on Motion to Appoint Chapter 11 Trustee (RE: related document(s)169 Motion to Appoint Trustee filed by Creditor Wells Fargo Bank, 170 Motion to Limit Notice filed by Creditor Wells Fargo Bank). Signed on 11/13/2017. Hearing scheduled for 11/17/2017 at 12:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (dkc) (Entered: 11/13/2017) |
| 11/13/2017 | ● | [RECORD SO ORDERED]; Show Cause Hearing Held; Appearances: Norma E Ortiz (Telephonically - Counsel to Debtors), Richard McCord (Counsel to Soleyman Galchi), Soleyman Ghalchi (Interested Party), Nazar Khodorovsky (Telephonically - US Trustee), Elazar Areh (Counsel to Soleyman Ghalchi), Keith Brandofino (Counsel to Wells Fargo Bank); Motion Granted in Part; Submit Order; Court to Issue Order to Show Cause for Contempt as to Debtors; Hearing Adjourned |

| | | |
|---|---|---|
| | | in part to 11/17/2017 at 12:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): <u>162</u> Motion to Authorize/Direct filed by Soleyman Ghalchi, <u>164</u> Order to Show Cause (Generic)) (ahoward) (Entered: 11/13/2017) |
| 11/14/2017 | 🔵<u>173</u> | Order to Show Cause. Ordered, that Boysin Ralph Lorick and Cynthia Theresa Lorick appear at a hearing and and show cause as to why they should not be held in contempt and sanctioned for their failure to comply with orders of this Court; the Debtors may purge their contempt, if found, by closing the sale of the Property on November 21, 2017. (RE: related document(s)<u>95</u> Generic Order, <u>155</u> Generic Order). Signed on 11/14/2017 Show Cause hearing to be held on 11/17/2017 at 12:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (fmr) (Entered: 11/14/2017) |
| 11/14/2017 | 🔵<u>174</u> | Amended Affidavit/Certificate of Service Filed by Colin M Bernardino on behalf of Wells Fargo Bank (RE: related document(s)<u>169</u> Motion to Appoint Trustee filed by Creditor Wells Fargo Bank, <u>170</u> Motion to Limit Notice filed by Creditor Wells Fargo Bank, <u>171</u> Affidavit/Certificate of Service filed by Creditor Wells Fargo Bank, <u>172</u> Order to Schedule Hearing (Generic)) (Bernardino, Colin) (Entered: 11/14/2017) |
| 11/15/2017 | 🔵<u>175</u> | Court's Service List by FedEx(RE: related document(s)<u>173</u> Order to Show Cause (Generic)) (Attachments: # <u>1</u> Exhibit Receipts) (agh) (Entered: 11/15/2017) |
| 11/15/2017 | 🔵<u>176</u> | Objection *To The Order To Show Cause* Filed by Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)<u>173</u> Order to Show Cause (Generic)) (tmg) (Entered: 11/15/2017) |
| 11/16/2017 | 🔵<u>177</u> | Affidavit Re: */ Declaration of Cynthia Lorick In Response to Order to Show Cause* Filed by Martha J. de Jesus on behalf of Cynthia Theresa Lorick (RE: related document(s)<u>173</u> Order to Show Cause (Generic)) (de Jesus, Martha) (Entered: 11/16/2017) |
| 11/17/2017 | 🔵<u>178</u> | BNC Certificate of Mailing with Application/Notice/Order Notice Date 11/17/2017. (Admin.) (Entered: 11/18/2017) |
| 11/17/2017 | 🔵 | Show Cause Hearing Held; Appearances: Nazar Khodorovsky (US Trustee), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver), Norma E. Ortiz (Telephonically - Counsel to Debtors), Colin M. Bernardino & Keith Brandofino (Counsels to Wells Fargo Bank),Elazar Aryeh (Counsel to Soleyman Ghalchi), Soleyman Ghalchi (Interested Party), Boysin Lorick (Debtor), Cynthia Lorick (Telephonically - Debtor), Karamvir Dahiya (Proposed Incoming Counsel to Debtors); Mr. Lorick held in contempt; Court to Issue Order; Hearing Adjourned to 12/13/2017 at 04:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): <u>173</u> Order to Show |

| | | |
|---|---|---|
| | | Cause (Generic)) (ahoward) (Entered: 11/20/2017) |
| 11/17/2017 | | Show Cause Hearing Held; Appearances: Nazar Khodorovsky (US Trustee), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver), Norma E. Ortiz (Telephonically - Counsel to Debtors), Colin M. Bernardino & Keith Brandofino (Counsels to Wells Fargo Bank),Elazar Aryeh (Counsel to Soleyman Ghalchi), Soleyman Ghalchi (Interested Party), Boysin Lorick (Debtor), Cynthia Lorick (Telephonically - Debtor), Karamvir Dahiya (Proposed Incoming Counsel to Debtors); Hearing Adjourned to 12/13/2017 at 04:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 162 Motion to Authorize/Direct filed by Soleyman Ghalchi, 164 Order to Show Cause (Generic)) (ahoward) (Entered: 11/20/2017) |
| 11/17/2017 | | Status Hearing Held; ; Appearances: Nazar Khodorovsky (US Trustee), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver), Norma E. Ortiz (Telephonically - Counsel to Debtors), Colin M. Bernardino & Keith Brandofino (Counsels to Wells Fargo Bank),Elazar Aryeh (Counsel to Soleyman Ghalchi), Soleyman Ghalchi (Interested Party), Boysin Lorick (Debtor), Cynthia Lorick (Telephonically - Debtor), Karamvir Dahiya (Proposed Incoming Counsel to Debtors); Hearing Adjourned to 12/13/2017 at 04:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 12 Order Scheduling Initial Case Management Conference) (ahoward) (Entered: 11/20/2017) |
| 11/17/2017 | | Show Cause Hearing Held; Appearances: Nazar Khodorovsky (US Trustee), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver), Norma E. Ortiz (Telephonically - Counsel to Debtors), Colin M. Bernardino & Keith Brandofino (Counsels to Wells Fargo Bank),Elazar Aryeh (Counsel to Soleyman Ghalchi), Soleyman Ghalchi (Interested Party), Boysin Lorick (Debtor), Cynthia Lorick (Telephonically - Debtor), Karamvir Dahiya (Proposed Incoming Counsel to Debtors); Hearing Adjourned to 12/13/2017 at 04:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 156 Motion to Withdraw as Attorney filed by Norma E Ortiz, 159 Order to Show Cause (Generic)) (ahoward) (Entered: 11/20/2017) |
| 11/17/2017 | | Hearing Held; Appearances: Nazar Khodorovsky (US Trustee), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver), Norma E. Ortiz (Telephonically - Counsel to Debtors), Colin M. Bernardino & Keith Brandofino (Counsels to Wells Fargo Bank),Elazar Aryeh (Counsel to Soleyman Ghalchi), Soleyman Ghalchi (Interested Party), Boysin Lorick (Debtor), Cynthia Lorick (Telephonically - Debtor), Karamvir Dahiya (Proposed Incoming Counsel to Debtors); Hearing Adjourned to 12/13/2017 at 04:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 51 Motion to Dismiss Case filed by Wells Fargo Bank) (ahoward) (Entered: 11/20/2017) |

| | | |
|---|---|---|
| 11/17/2017 | ⚫ | Hearing Held; Appearances: Nazar Khodorovsky (US Trustee), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver), Norma E. Ortiz (Telephonically - Counsel to Debtors), Colin M. Bernardino & Keith Brandofino (Counsels to Wells Fargo Bank),Elazar Aryeh (Counsel to Soleyman Ghalchi), Soleyman Ghalchi (Interested Party), Boysin Lorick (Debtor), Cynthia Lorick (Telephonically - Debtor), Karamvir Dahiya (Proposed Incoming Counsel to Debtors); Court to Issue a Conditional Order as per the recird; Hearing Adjourned to 12/13/2017 at 04:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY(related document(s): <u>169</u> Motion to Appoint Trustee filed by Wells Fargo Bank, <u>172</u> Order to Schedule Hearing (Generic)) (ahoward) (Entered: 11/20/2017) |
| 11/19/2017 | ⚫ <u>180</u> | Contempt Order. Boysin Ralph Lorick be, and hereby is, in contempt for his violation of this Court's Orders dated 10/26/2017, 11/3/2017 and 11/7/2017. Boysin Ralph Lorick may purge his contempt, and thereby avoid the imposition of sanctions by appearing at the Closing on 11/21/2017 at 2:00 p.m. and taking the actions required of him to close the sale of the Property; and after the Closing, either personally traveling to Atlanta, GA to find any and all leases that may be located there, or arranging for others do the same, and turning over any and all of the Leases found to counsel to the purchaser. The balance of the Order to Show Cause, regarding the imposition of sanctions on Boysin Ralph Lorick and whether Cynthia Theresa Lorick will be held in contempt is adjourned to 12/13/2017 at 4:00 p.m (RE: related document(s)<u>173</u> Order to Show Cause (Generic)). Signed on 11/19/2017 (dhc) (Entered: 11/20/2017) |
| 11/19/2017 | ⚫ <u>181</u> | Order Conditionally Appointing a Chapter 11 Trustee. The Motion is granted in part. If the sale of the Debtors' real property does not close on 11/21/2017 because of the Debtors' failure to either appear at or cooperate during the closing on that date, then the Court will enter an Order authorizing the US Trustee to appoint a chapter 11 trustee. Cynthia Theresa Loricks appearance at the closing may be either in person or by properly executed power of attorney. The balance of the Motion is adjourned to 12/13/2017 at 4:00 p.m. (RE: related document(s)<u>169</u> Motion to Appoint Trustee). Signed on 11/19/2017. (dhc) (Entered: 11/20/2017) |
| 11/20/2017 | ⚫ <u>179</u> | Objection Filed by Colin M Bernardino on behalf of Wells Fargo Bank (RE: related document(s)<u>150</u> Application to Employ filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Bernardino, Colin) (Entered: 11/20/2017) |
| 11/20/2017 | ⚫ | Hearing Scheduled for 12/13/2017 at 04:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (RE: related document(s)<u>179</u> Objection filed by Creditor Wells Fargo Bank) (agh). Related document(s) <u>150</u> Application to Employ Dahiya Law Offices, LLC as Counsel for the Debtors . Objections to be filed on 11/20/2017. filed by Debtor Boysin |

| | | |
|---|---|---|
| | | Ralph Lorick, Joint Debtor Cynthia Theresa Lorick. (Entered: 11/20/2017) |
| 11/20/2017 | 182 | Notice of Hearing on Objection scheduled for 12/13/2017 at 4:00 p.m. Re: (RE: related document(s)150 Application to Employ filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick, 179 Objection filed by Creditor Wells Fargo Bank) (agh) (Entered: 11/20/2017) |
| 11/20/2017 | 183 | Letter To Correct Claims made against Debtor Filed by Boysin Ralph Lorick. (tmg) (Entered: 11/20/2017) |
| 11/21/2017 | 184 | Court's Service List by FedEx (RE: related document(s)180 Order to Schedule Hearing (Generic), 181 Order to Schedule Hearing (Generic)) (Attachments: # 1 Receipts) (agh) (Entered: 11/21/2017) |
| 11/21/2017 | 187 | Certificate of Service of Appeal filed in the Second Circuit (RE: CV# 17-3712) Filed by Boysin Ralph Lorick , Cynthia Theresa Lorick (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (mna) (Entered: 11/29/2017) |
| 11/22/2017 | 185 | BNC Certificate of Mailing with Notice to Creditors Notice Date 11/22/2017. (Admin.) (Entered: 11/23/2017) |
| 11/22/2017 | 186 | BNC Certificate of Mailing with Application/Notice/Order Notice Date 11/22/2017. (Admin.) (Entered: 11/23/2017) |
| 11/30/2017 | 188 | Notice of Docketing Record on Appeal to District Court. Civil Action Number: 17-06344 District Court Judge William F Kuntz assigned. (RE: related document(s)141 Notice of Appeal filed by Creditor Soleyman Ghalchi) (dkc) (Entered: 11/30/2017) |
| 12/01/2017 | 189 | Transmittal of Additional Record on Appeal to District Court in reference to Civil Case Number: 17-5641 (RE: related document(s)95 Generic Order, 101 Notice of Appeal filed by Creditor Soleyman Ghalchi, 103 Notice of Appeal filed by Creditor Soleyman Ghalchi, 109 Transmittal of Notice of Appeal BK, 113 Notice of Docketing Record on Appeal, 126 Appellant Designation & Statement of Issues filed by Creditor Soleyman Ghalchi) (dkc) (Entered: 12/01/2017) |
| 12/01/2017 | 190 | Transmittal of Additional Record on Appeal to District Court in reference to Civil Case Number: 17-6344 (RE: related document(s)133 Order on Motion to Authorize/Direct, 141 Notice of Appeal filed by Creditor Soleyman Ghalchi, 142 Notice to Parties BK, 145 Transmittal of Notice of Appeal BK, 167 Appellant Designation & Statement of Issues filed by Creditor Soleyman Ghalchi, 188 Notice of Docketing Record on Appeal) (Attachments: # 1 docket # 2 Claim # 3 Claim) (dkc) (Entered: 12/01/2017) |

| | | |
|---|---|---|
| 12/02/2017 | 🔘191 | Motion to Pay *Application for Order Directing Distribution of Sale Proceeds to Wells Fargo Bank, N.A.* Filed by Colin M Bernardino on behalf of Wells Fargo Bank. (Bernardino, Colin) (Entered: 12/02/2017) |
| 12/04/2017 | 🔘192 | Ex Parte Motion to Limit Notice */ Ex Parte Application for Entry of an Order Limiting Notice and Shortening Time Pursuant to Local Rule 9077-1* Filed by Colin M Bernardino on behalf of Wells Fargo Bank (RE: related document(s)191 Motion to Pay filed by Creditor Wells Fargo Bank). (Bernardino, Colin) (Entered: 12/04/2017) |
| 12/05/2017 | 🔘193 | Amended Notice of Motion/Presentment */ Notice of Hearing on Application for Order Directing Distribution of Sale Proceeds to Wells Fargo Bank, N.A.*. Objections to be filed on December 14, 2017. Filed by Colin M Bernardino on behalf of Wells Fargo Bank (RE: related document(s)191 Motion to Pay filed by Creditor Wells Fargo Bank) Hearing scheduled for 12/21/2017 at 04:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (Bernardino, Colin) (Entered: 12/05/2017) |
| 12/05/2017 | 🔘194 | Affidavit/Certificate of Service Filed by Colin M Bernardino on behalf of Wells Fargo Bank (RE: related document(s)191 Motion to Pay filed by Creditor Wells Fargo Bank, 193 Amended Notice of Motion/Presentment filed by Creditor Wells Fargo Bank) (Bernardino, Colin) (Entered: 12/05/2017) |
| 12/07/2017 | 🔘195 | Amended Schedule(s), Statement(s) and Affidavit Pursuant to E.D.N.Y. LBR 1009-1(a) Schedule A/B, Schedule D, Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (Dahiya, Karamvir) (Entered: 12/07/2017) |
| 12/11/2017 | 🔘196 | Affidavit in Opposition Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick (RE: related document(s)150 Application to Employ filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick, 191 Motion to Pay filed by Creditor Wells Fargo Bank, 192 Motion to Limit Notice filed by Creditor Wells Fargo Bank) (Dahiya, Karamvir) (Entered: 12/11/2017) |
| 12/11/2017 | 🔘197 | Affidavit in Opposition Filed by Mohammad Choudhary (RE: related document(s)191 Motion to Pay filed by Creditor Wells Fargo Bank) (tmg) (Entered: 12/11/2017) |
| 12/12/2017 | 🔘198 | Affidavit Re: */ Declaration Regarding Debtors' Real Estate Closing Held on November 21, 2017* Filed by Martha J. de Jesus on behalf of Norma E Ortiz (RE: related document(s)180 Order to Schedule Hearing (Generic), 181 Order to Schedule Hearing (Generic)) (de Jesus, Martha) (Entered: 12/12/2017) |
| 12/12/2017 | 🔘 | Fee Due Amended Schedule(s) and Affidavit Pursuant to E.D.N.Y. LBR 1009-1(a) (Fee Due) - Court Event $ 31 (RE: related document(s)195 Amended Schedule(s), Statement(s) and Affidavit |

|  |  |  | Pursuant to E.D.N.Y. LBR 1009-1(a) (No Fee) filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (dkc) (Entered: 12/12/2017) |
|---|---|---|---|
| 12/12/2017 | ● | 199 | Letter *on behalf of Soleyman Ghalchi, withdrawing as moot, the application for an order to show cause (i) declaring the Debtors in default of the Sale Confirmation Order, Memorandum of Sale and Terms and Conditions of Sale and directing return of deposit; or, alternatively (ii) further extending the time to close and staying Mr. Ghalchi's obligation to pay interest and real estate taxes for the period after November 10, 2017; and (iii) for related relief* Filed by Richard J McCord on behalf of Soleyman Ghalchi (RE: related document(s)162 Motion to Authorize/Direct filed by Creditor Soleyman Ghalchi) (McCord, Richard) (Entered: 12/12/2017) |
| 12/12/2017 | ● | 200 | Reply *to Barnardino Objections* Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)150 Application to Employ filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit) (Dahiya, Karamvir) (Entered: 12/12/2017) |
| 12/12/2017 | ● | 201 | Affidavit Re: *amending the proposed order with supplemental affirmation* Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)150 Application to Employ filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Attachments: # 1 Proposed Order) (Dahiya, Karamvir) (Entered: 12/12/2017) |
| 12/13/2017 | ● |  | Hearing Held; Appearances: Nazar Khodorovsky (US Trustee), Norma E. Ortiz (Telephonically - Outgoing Counsel to Debtors), Colin M. Bernardino (Counsel to Wells Fargo Bank), Therese M. Reyes (Counsel to Wells Fargo Bank), Karamvir Dahiya (Incoming Counsel to Debtors), Martha DeJesus (Outgoing Counsel to Debtors), Boysin Ralph Lorick (Debtor), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver); Hearing Adjourned to 12/21/2017 at 04:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (related document(s): 173 Order to Show Cause (Generic), 180 Order to Schedule Hearing (Generic))(ahoward) (Entered: 12/18/2017) |
| 12/13/2017 | ● |  | Hearing Held; Appearances: Nazar Khodorovsky (US Trustee), Norma E. Ortiz (Telephonically - Outgoing Counsel to Debtors), Colin M. Bernardino (Counsel to Wells Fargo Bank), Therese M. Reyes (Counsel to Wells Fargo Bank), Karamvir Dahiya (Incoming Counsel to Debtors), Martha DeJesus (Outgoing Counsel to Debtors), Boysin Ralph Lorick (Debtor), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver); Withdrawn. (related document(s): 162 Motion to Authorize/Direct filed by Soleyman Ghalchi, 164 Order to Show Cause (Generic), 199 Letter filed by Soleyman Ghalchi) |

| | | |
|---|---|---|
| | | (ahoward) (Entered: 12/18/2017) |
| 12/13/2017 | ⊙ | Status Hearing Held; Appearances: Nazar Khodorovsky (US Trustee), Norma E. Ortiz (Telephonically - Outgoing Counsel to Debtors), Colin M. Bernardino (Counsel to Wells Fargo Bank), Therese M. Reyes (Counsel to Wells Fargo Bank), Karamvir Dahiya (Incoming Counsel to Debtors), Martha DeJesus (Outgoing Counsel to Debtors), Boysin Ralph Lorick (Debtor), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver); Hearing Adjourned to 12/21/2017 at 04:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 12 Order Scheduling Initial Case Management Conference) (ahoward) (Entered: 12/18/2017) |
| 12/13/2017 | ⊙ | Hearing Held; Appearances: Nazar Khodorovsky (US Trustee), Norma E. Ortiz (Telephonically - Outgoing Counsel to Debtors), Colin M. Bernardino (Counsel to Wells Fargo Bank), Therese M. Reyes (Counsel to Wells Fargo Bank), Karamvir Dahiya (Incoming Counsel to Debtors), Martha DeJesus (Outgoing Counsel to Debtors), Boysin Ralph Lorick (Debtor), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver); Settle Order on 7+3 days as per the record. (related document(s): 156 Motion to Withdraw as Attorney filed by Norma E Ortiz, 159 Order to Show Cause (Generic)) (ahoward) (Entered: 12/18/2017) |
| 12/13/2017 | ⊙ | Hearing Held; Appearances: Nazar Khodorovsky (US Trustee), Norma E. Ortiz (Telephonically - Outgoing Counsel to Debtors), Colin M. Bernardino (Counsel to Wells Fargo Bank), Therese M. Reyes (Counsel to Wells Fargo Bank), Karamvir Dahiya (Incoming Counsel to Debtors), Martha DeJesus (Outgoing Counsel to Debtors), Boysin Ralph Lorick (Debtor), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver); Objection Overruled; Application Granted; Submit Order. (related document(s): 150 Application to Employ filed by Boysin Ralph Lorick, Cynthia Theresa Lorick, 179 Objection filed by Wells Fargo Bank) (ahoward) (Entered: 12/18/2017) |
| 12/13/2017 | ⊙ | Hearing Held; Appearances: Nazar Khodorovsky (US Trustee), Norma E. Ortiz (Telephonically - Outgoing Counsel to Debtors), Colin M. Bernardino (Counsel to Wells Fargo Bank), Therese M. Reyes (Counsel to Wells Fargo Bank), Karamvir Dahiya (Incoming Counsel to Debtors), Martha DeJesus (Outgoing Counsel to Debtors), Boysin Ralph Lorick (Debtor), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver); Hearing Adjourned to 12/21/2017 at 04:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 51 Motion to Dismiss Case filed by Wells Fargo Bank) (ahoward) (Entered: 12/18/2017) |
| 12/13/2017 | ⊙ | Hearing Held; Appearances: Nazar Khodorovsky (US Trustee), Norma E. Ortiz (Telephonically - Outgoing Counsel to Debtors), Colin M. Bernardino (Counsel to Wells Fargo Bank), Therese M. Reyes (Counsel |

| | | | |
|---|---|---|---|
| | | | to Wells Fargo Bank), Karamvir Dahiya (Incoming Counsel to Debtors), Martha DeJesus (Outgoing Counsel to Debtors), Boysin Ralph Lorick (Debtor), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver); Hearing Adjourned to 12/21/2017 at 04:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 169 Motion to Appoint Trustee filed by Wells Fargo Bank, 181 Order to Schedule Hearing (Generic)) (ahoward) (Entered: 12/18/2017) |
| 12/14/2017 | | 🌐 202 | Exhibit Filed by Mohammad Choudhary (RE: related document(s)197 Affirmation in Opposition filed by Interested Party Mohammad Choudhary) (mem) (Entered: 12/14/2017) |
| 12/18/2017 | | 🌐 203 | Response Filed by Norma E Ortiz on behalf of Norma E Ortiz (RE: related document(s)191 Motion to Pay filed by Creditor Wells Fargo Bank) (Ortiz, Norma) (Entered: 12/18/2017) |
| 12/18/2017 | | | Receipt of Amended Schedule(s) and Affidavit Pursuant to E.D.N.Y. LBR 1009-1(a) (Fee Due) - Court Event(1-16-45645-nhl) [misc,aschsf] ( 31.00) Filing Fee. Receipt number 16163088. Fee amount 31.00. (re: Doc# 195) (U.S. Treasury) (Entered: 12/18/2017) |
| 12/18/2017 | | 🌐 204 | Limited Affirmation in Opposition Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)191 Motion to Pay filed by Creditor Wells Fargo Bank) (Dahiya, Karamvir) (Entered: 12/18/2017) |
| 12/20/2017 | | 🌐 205 | ORDERED, that the Debtors be, and it hereby are, authorized to retain Dahiya Law Offices, LLC as bankruptcy counsel to represent the Debtor in the within case under chapter 11 of the Code,nunc pro tunc as of October 23, 2017, as a substitute counsel to the Debtors(RE: related document(s)150 Application to Employ filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick). Signed on 12/20/2017 (dkc) (Entered: 12/20/2017) |
| 12/21/2017 | | 🌐 | Adversary Case 1:17-ap-1153 Closed (ads) (Entered: 12/21/2017) |
| 12/21/2017 | | 🌐 206 | Letter *Summarizing Pending Issues in Debtors' Case* Filed by Norma E Ortiz on behalf of Norma E Ortiz (Ortiz, Norma) (Entered: 12/21/2017) |
| 12/21/2017 | | 🌐 207 | Reply */ Reply in Support of Application for Order Directing Distribution of Sale Proceeds to Wells Fargo Bank, N.A.* Filed by Colin M Bernardino on behalf of Wells Fargo Bank (RE: related document(s)191 Motion to Pay filed by Creditor Wells Fargo Bank, 203 Response filed by Attorney Norma E Ortiz, 204 Affirmation in Opposition filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Attachments: # 1 Exhibit A-1 # 2 Exhibit A-2 # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E-1 # 7 Exhibit E-2 # 8 Exhibit E-3 # 9 Exhibit E-4 # 10 Exhibit E-5) (Bernardino, Colin) |

| | | |
|---|---|---|
| | | (Entered: 12/21/2017) |
| 12/21/2017 | ⬤208 | Affidavit/Certificate of Service Filed by Colin M Bernardino on behalf of Wells Fargo Bank (RE: related document(s)207 Reply filed by Creditor Wells Fargo Bank) (Bernardino, Colin) (Entered: 12/21/2017) |
| 12/21/2017 | ⬤ | [RECORD SO ORDERED]; Hearing Held; Appearances: Rachel Weinberger (US Trustee), Norma E. Ortiz (Former Counsel to Debtors), Colin M. Bernardino (Counsel to Wells Fargo Bank), Karamvir Dahiya (Telephonically -Counsel to Debtors), Boysin Ralph Lorick (Debtor), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver); Hearing Adjourned to 02/08/2018 at 02:30 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 173 Order to Show Cause (Generic), 180 Order to Schedule Hearing (Generic)) (ahoward) (Entered: 01/03/2018) |
| 12/21/2017 | ⬤ | [RECORD SO ORDERED]; Status Hearing Held; Appearances: Rachel Weinberger (US Trustee), Norma E. Ortiz (Former Counsel to Debtors), Colin M. Bernardino (Counsel to Wells Fargo Bank), Karamvir Dahiya (Telephonically -Counsel to Debtors), Boysin Ralph Lorick (Debtor), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver); Hearing Adjourned to 02/08/2018 at 02:30 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 12 Order Scheduling Initial Case Management Conference) (ahoward) (Entered: 01/03/2018) |
| 12/21/2017 | ⬤ | [RECORD SO ORDERED]; Hearing Held; Appearances: Rachel Weinberger (US Trustee), Norma E. Ortiz (Former Counsel to Debtors), Colin M. Bernardino (Counsel to Wells Fargo Bank), Karamvir Dahiya (Telephonically -Counsel to Debtors), Boysin Ralph Lorick (Debtor), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver); Motion Granted In Part; Order Entered; Adjourned in Part to 02/08/2018 at 02:30 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 191 Motion to Pay filed by Wells Fargo Bank) (ahoward) (Entered: 01/03/2018) |
| 12/21/2017 | ⬤ | [RECORD SO ORDERED]; Hearing Held; Appearances: Rachel Weinberger (US Trustee), Norma E. Ortiz (Former Counsel to Debtors), Colin M. Bernardino (Counsel to Wells Fargo Bank), Karamvir Dahiya (Telephonically -Counsel to Debtors), Boysin Ralph Lorick (Debtor), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver); Hearing Adjourned to 02/08/2018 at 02:30 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 51 Motion to Dismiss Case filed by Wells Fargo Bank) (ahoward) (Entered: 01/03/2018) |
| 12/21/2017 | ⬤ | [RECORD SO ORDERED]; Hearing Held; Appearances: Rachel Weinberger (US Trustee), Norma E. Ortiz (Former Counsel to Debtors), Colin M. Bernardino (Counsel to Wells Fargo Bank), Karamvir Dahiya (Telephonically -Counsel to Debtors), Boysin Ralph Lorick (Debtor), |

| | | |
|---|---|---|
| | | Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver); Hearing Adjourned to 02/08/2018 at 02:30 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 169 Motion to Appoint Trustee filed by Wells Fargo Bank) (ahoward) (Entered: 01/03/2018) |
| 12/29/2017 | 🌐209 | Order Granting Motion in Part. Wells Fargo is entitled to a distribution from the sale proceeds of $4,039,705.02. This Order is without prejudice to Wells Fargo's ability to seek the balance of its requested relief or to any other party's ability to oppose the same. The balance of the Motion is adjourned to 2/8/2018 at 2:30 p.m. (RE: related document(s)191 Motion to Pay). Signed on 12/29/2017 (nds) (Entered: 12/29/2017) |
| 01/03/2018 | 🌐210 | Transcript & Notice regarding the hearing held on 12/21/17. Pursuant to the new policy adopted by the Judicial Conference, transcripts are available for inspection only at the Office of the Clerk or may be purchased from the court transcriber. [Please see the court's website for contact information for the Transcription Service Agency]. (RE: related document(s) 12 Order Scheduling Initial Case Management Conference, 51 Motion to Dismiss Case, 169 Motion to Appoint Trustee, 180 Order to Schedule Hearing (Generic), 191 Motion to Pay). Notice of Intent to Request Redaction Due By 01/10/2018. Redaction Request Due By 01/24/2018. Redacted Transcript Submission Due By 02/5/2018. TRANSCRIPT ACCESS WILL BE ELECTRONICALLY RESTRICTED THROUGH 04/3/2018 AND MAY BE VIEWED AT THE OFFICE OF THE CLERK. (Veritext) (Entered: 01/03/2018) |
| 01/05/2018 | 🌐211 | BNC Certificate of Mailing with Notice of Filing of Official Transcript (BK) Notice Date 01/05/2018. (Admin.) (Entered: 01/06/2018) |
| 01/15/2018 | 🌐212 | Letter *seeking extension for motion under 506* Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s) Hearing Held and Adjourned (Case Owned BK)) (Dahiya, Karamvir) (Entered: 01/15/2018) |
| 01/15/2018 | 🌐213 | Application for Compensation. for Marilyn Macron, P.C. as Special Counsel to Debtors; Fees: $ 26,730.00 Expenses: $ 3,752.11 Filed by Martha J. de Jesus on behalf of Marilyn Macron P.C.. Hearing scheduled for 2/8/2018 at 02:30 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (de Jesus, Martha) (Entered: 01/15/2018) |
| 01/19/2018 | 🌐214 | Application for Compensation. for David J. Doyaga, Sr as Attorney for Douglas Rosenberg, the Receiver; Fees: $ 10,000.00 Expenses: $ -0- Filed by David J Doyaga Sr on behalf of David J. Doyaga, Sr., Esq.. Hearing scheduled for 2/8/2018 at 02:30 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (Attachments: # 1 Exhibit A) (Doyaga, David) (Entered: 01/19/2018) |

Case 1:19-cv-00603-WFK   Document 1-1   Filed 01/30/19   Page 44 of 73 PageID #: 60

| | | |
|---|---|---|
| 01/19/2018 | 🌐215 | Application for Compensation. for Douglas Rosenberg as Receiver; Fees: $ $65,855.87 Expenses: $ -0- Filed by David J Doyaga Sr on behalf of Douglas, Receiver Rosenberg. Hearing scheduled for 2/8/2018 at 02:30 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (Attachments: # 1 Exhibit A (Part 1) # 2 Exhibit A (Part 2) # 3 Exhibit A (Part 3) # 4 Exhibit A (Part 4)) (Doyaga, David) (Entered: 01/19/2018) |
| 01/22/2018 | 🌐216 | Objection *to Debtors' Request for Extension to File Section 506(c) of the Bankruptcy Code Motion* Filed by Colin M Bernardino on behalf of Wells Fargo Bank (RE: related document(s)212 Letter filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Bernardino, Colin) (Entered: 01/22/2018) |
| 01/22/2018 | 🌐217 | Affidavit/Certificate of Service Filed by Colin M Bernardino on behalf of Wells Fargo Bank (RE: related document(s)216 Objection filed by Creditor Wells Fargo Bank) (Bernardino, Colin) (Entered: 01/22/2018) |
| 01/22/2018 | 🌐218 | Letter *Supporting Debtor's Request for an Extension of Time to File Section 506(c) Application* Filed by Norma E Ortiz on behalf of Norma E Ortiz (Ortiz, Norma) (Entered: 01/22/2018) |
| 01/29/2018 | 🌐219 | Affidavit/Certificate of Service Filed by David J. Doyaga, Attorney at Law on behalf of Douglas, Receiver Rosenberg (RE: related document(s)214 Application for Compensation filed by Attorney David J. Doyaga, Attorney at Law) (David J. Doyaga, Attorney at Law) (Entered: 01/29/2018) |
| 01/29/2018 | 🌐220 | Affidavit/Certificate of Service Filed by David J. Doyaga, Attorney at Law on behalf of Douglas, Receiver Rosenberg (RE: related document(s)215 Application for Compensation filed by Creditor Douglas, Receiver Rosenberg) (David J. Doyaga, Attorney at Law) (Entered: 01/29/2018) |
| 02/02/2018 | 🌐221 | Letter *Supplementing and Amending Fee Application of Marilyn Macron, P.C.* Filed by Norma E Ortiz on behalf of Norma E Ortiz (RE: related document(s)213 Application for Compensation filed by Spec. Counsel Marilyn Macron P.C.) (Ortiz, Norma) (Entered: 02/02/2018) |
| 02/06/2018 | 🌐222 | Letter *Regarding Debtors' Request for Time Records* Filed by Norma E Ortiz on behalf of Norma E Ortiz (Ortiz, Norma) (Entered: 02/06/2018) |
| 02/06/2018 | 🌐223 | Application to Employ *an Accountant* Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick. (Attachments: # 1 Affidavit # 2 Proposed Order) (Dahiya, Karamvir) (Entered: 02/06/2018) |
| 02/06/2018 | 🌐224 | Affirmation in Opposition Filed by Karamvir Dahiya on behalf of |

| | | |
|---|---|---|
| | | Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)215 Application for Compensation filed by Creditor Douglas, Receiver Rosenberg) (Attachments: # 1 Affidavit) (Dahiya, Karamvir) (Entered: 02/06/2018) |
| 02/06/2018 | ○225 | Affirmation in Opposition Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)213 Application for Compensation filed by Spec. Counsel Marilyn Macron P.C.) (Attachments: # 1 Exhibit) (Dahiya, Karamvir) (Entered: 02/06/2018) |
| 02/06/2018 | ○226 | Limited Affirmation in Opposition Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)214 Application for Compensation filed by Attorney David J. Doyaga, Attorney at Law) (Attachments: # 1 Affidavit) (Dahiya, Karamvir) (Entered: 02/06/2018) |
| 02/08/2018 | ○227 | Supplemental Statement *in Support of Application for Order Directing Distribution of Sale Proceeds to Wells Fargo Bank, N.A.* Filed by Colin M Bernardino on behalf of Wells Fargo Bank (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Bernardino, Colin) (Entered: 02/08/2018) |
| 02/08/2018 | ○228 | Affidavit/Certificate of Service Filed by Colin M Bernardino on behalf of Wells Fargo Bank (RE: related document(s)227 Statement filed by Creditor Wells Fargo Bank) (Bernardino, Colin) (Entered: 02/08/2018) |
| 02/08/2018 | ○ | Hearing Held; Appearances: Marylou Martin (US Trustee), Colin M. Bernardino (Counsel to Wells Fargo Bank), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver), Boysin Ralph Lorick (Debtor), Karamvir Dahiya (Counsel to Debtors), Norma E. Ortiz & Martha De Jesus (Counsels to Ortiz & Ortiz, LLP); Hearing Adjourned to 03/21/2018 at 11:00 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (related document(s): 173 Order to Show Cause (Generic), 180 Order to Schedule Hearing (Generic)) (ahoward) (Entered: 02/14/2018) |
| 02/08/2018 | ○ | Hearing Held; Appearances: Marylou Martin (US Trustee), Colin M. Bernardino (Counsel to Wells Fargo Bank), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver), Boysin Ralph Lorick (Debtor), Karamvir Dahiya (Counsel to Debtors), Norma E. Ortiz & Martha De Jesus (Counsels to Ortiz & Ortiz, LLP); Application Granted as per the record; Submit Order. (related document(s): 214 Application for Compensation filed by David J. Doyaga, Attorney at Law) (ahoward) (Entered: 02/14/2018) |
| 02/08/2018 | ○ | Hearing Held; Appearances: Marylou Martin (US Trustee), Colin M. Bernardino (Counsel to Wells Fargo Bank), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver), Boysin Ralph |

| | | |
|---|---|---|
| | | Lorick (Debtor), Karamvir Dahiya (Counsel to Debtors), Norma E. Ortiz & Martha De Jesus (Counsels to Ortiz & Ortiz, LLP); Application Granted as per the record; Submit Order; Settle Order on 7+3 days notice for Order for Ortiz to turnover funds to receiver as per the record. (related document(s): 215 Application for Compensation filed by Douglas, Receiver Rosenberg) (ahoward) (Entered: 02/14/2018) |
| 02/08/2018 | ● | Status Hearing Held; Appearances: Marylou Martin (US Trustee), Colin M. Bernardino (Counsel to Wells Fargo Bank), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver), Boysin Ralph Lorick (Debtor), Karamvir Dahiya (Counsel to Debtors), Norma E. Ortiz & Martha De Jesus (Counsels to Ortiz & Ortiz, LLP); Scheduling Order Issued as to filing of 506(c) motion; Hearing Adjourned to 03/21/2018 at 11:00 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (related document(s): 12 Order Scheduling Initial Case Management Conference) (ahoward) (Entered: 02/14/2018) |
| 02/08/2018 | ● | Hearing Held; Appearances: Marylou Martin (US Trustee), Colin M. Bernardino (Counsel to Wells Fargo Bank), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver), Boysin Ralph Lorick (Debtor), Karamvir Dahiya (Counsel to Debtors), Norma E. Ortiz & Martha De Jesus (Counsels to Ortiz & Ortiz, LLP); Hearing Adjourned to 03/21/2018 at 11:00 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (related document(s): 191 Motion to Pay filed by Wells Fargo Bank) (ahoward) (Entered: 02/14/2018) |
| 02/08/2018 | ● | Hearing Held; Appearances: Marylou Martin (US Trustee), Colin M. Bernardino (Counsel to Wells Fargo Bank), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver), Boysin Ralph Lorick (Debtor), Karamvir Dahiya (Counsel to Debtors), Norma E. Ortiz & Martha De Jesus (Counsels to Ortiz & Ortiz, LLP); Hearing Adjourned to 03/21/2018 at 11:00 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (related document(s): 51 Motion to Dismiss Case filed by Wells Fargo Bank) (ahoward) (Entered: 02/14/2018) |
| 02/08/2018 | ● | Hearing Held; Appearances: Marylou Martin (US Trustee), Colin M. Bernardino (Counsel to Wells Fargo Bank), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver), Boysin Ralph Lorick (Debtor), Karamvir Dahiya (Counsel to Debtors), Norma E. Ortiz & Martha De Jesus (Counsels to Ortiz & Ortiz, LLP); Hearing Adjourned to 03/21/2018 at 11:00 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 172 Order to Schedule Hearing (Generic)) (ahoward) (Entered: 02/14/2018) |
| 02/08/2018 | ● | Hearing Held; ; Appearances: Marylou Martin (US Trustee), Colin M. Bernardino (Counsel to Wells Fargo Bank), Douglas Rosenberg (Receiver), David J. Doyaga (Counsel to Receiver), Boysin Ralph Lorick (Debtor), Karamvir Dahiya (Counsel to Debtors), Norma E. Ortiz & Martha De Jesus (Counsels to Ortiz & Ortiz, LLP); Circulate |

| | | |
|---|---|---|
| | | and Submit Order as per the record; Hearing Adjourned to 03/21/2018 at 11:00 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (related document(s): 213 Application for Compensation filed by Marilyn Macron P.C.) (ahoward) (Entered: 02/14/2018) |
| 02/09/2018 | 🌀229 | ORDERED, that the Debtor shall have until March 2, 2018 to file and serve a motionpursuant to 11 U.S.C. § 506(c) (the Motion); and it is further ORDERED, that any opposition to the motion shall be filed and served by no later than March 12, 2018; and it is further ORDERED, the Debtor shall have until March 16, 2018 to file and serve a reply to any opposition; and it is further ORDERED, that a hearing on the Motion will be held on March 21, 2018 at 11:00 a.m.(RE: related document(s)212 Letter filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick). Signed on 2/9/2018 (dkc) (Entered: 02/12/2018) |
| 02/16/2018 | 🌀230 | Order Granting First and Final Applications of (I)David J. Doyaga, Sr. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Counsel to Douglas Rosenberg, the Receiver; and (II)Douglas Rosenberg, the Receiver, for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Receiver. David J. Doyaga, Attorney at Law, fees awarded: $10000.00, expenses awarded: $0.00; Douglas Rosenberg, Receiver fees awarded: $65855.87, expenses awarded: $0.00(RE: related document(s)214 Application for Compensation filed by Attorney David J. Doyaga, Attorney at Law, 215 Application for Compensation filed by Creditor Douglas, Receiver Rosenberg). Signed on 2/16/2018 (dkc) (Entered: 02/16/2018) |
| 03/02/2018 | 🌀231 | Motion to Pay *Surcharge the sale proceeds* Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick. Hearing scheduled for 3/21/2018 at 11:00 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (Attachments: # 1 Affidavit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit) (Dahiya, Karamvir) (Entered: 03/02/2018) |
| 03/11/2018 | 🌀232 | Exhibit *Schedule of Cost, expenses, fees etc chargeable to Fargo's Claim in the proceeds* Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)231 Motion to Pay filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Dahiya, Karamvir) (Entered: 03/11/2018) |
| 03/12/2018 | 🌀233 | Response *in Opposition to Debtors' Surcharge Motion* Filed by Colin M Bernardino on behalf of Wells Fargo Bank (RE: related document(s)231 Motion to Pay filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Bernardino, Colin) (Entered: 03/12/2018) |

| | | |
|---|---|---|
| 03/13/2018 | 🌐234 | Supplemental Affidavit/Certificate of Service Filed by Colin M Bernardino on behalf of Wells Fargo Bank (RE: related document(s)233 Response filed by Creditor Wells Fargo Bank) (Bernardino, Colin) (Entered: 03/13/2018) |
| 03/16/2018 | 🌐235 | Reply Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)231 Motion to Pay filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Dahiya, Karamvir) (Entered: 03/16/2018) |
| 03/19/2018 | 🌐236 | Notice of Appearance and Request for Notice Filed by Aleksandra Krasimirova Fugate on behalf of Wells Fargo Bank, N.A. as successor by merger to Wachovia Bank, N.A. (Attachments: # 1 Certificate of Service) (Fugate, Aleksandra) (Entered: 03/19/2018) |
| 03/20/2018 | 🌐 | Adjourned by the Court to 03/22/2018 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY (related document(s): 173 Order to Show Cause (Generic), 180 Order to Schedule Hearing (Generic)). (ahoward) (Entered: 03/20/2018) |
| 03/20/2018 | 🌐 | Adjourned by the Court to 03/22/2018 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY (related document(s): 12 Order Scheduling Initial Case Management Conference). (ahoward) (Entered: 03/20/2018) |
| 03/20/2018 | 🌐 | Adjourned by the Court to 03/22/2018 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 231 Motion to Pay filed by Boysin Ralph Lorick, Cynthia Theresa Lorick) (ahoward) (Entered: 03/20/2018) |
| 03/20/2018 | 🌐 | Adjourned by the Court to 03/22/2018 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 191 Motion to Pay filed by Wells Fargo Bank) (ahoward) (Entered: 03/20/2018) |
| 03/20/2018 | 🌐 | Adjourned by the Court to 03/22/2018 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (related document(s): 51 Motion to Dismiss Case filed by Wells Fargo Bank) (ahoward) (Entered: 03/20/2018) |
| 03/20/2018 | 🌐 | Adjourned by the Court to 03/22/2018 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 169 Motion to Appoint Trustee filed by Wells Fargo Bank, 172 Order to Schedule Hearing (Generic)) (ahoward) (Entered: 03/20/2018) |
| 03/20/2018 | 🌐 | Adjourned by the Court to 03/22/2018 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 213 Application for Compensation filed by Marilyn Macron P.C.) (ahoward) (Entered: 03/20/2018) |

| | | |
|---|---|---|
| 03/20/2018 | ● 237 | Affidavit/Certificate of Service *of Marilyn Macron P.C. Application for Fees* Filed by Martha J. de Jesus on behalf of Marilyn Macron P.C. (RE: related document(s)213 Application for Compensation filed by Spec. Counsel Marilyn Macron P.C.) (de Jesus, Martha) (Entered: 03/20/2018) |
| 03/21/2018 | ● 238 | Declaration Filed by Norma E Ortiz on behalf of Norma E Ortiz (RE: related document(s)231 Motion to Pay filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Ortiz, Norma) (Entered: 03/21/2018) |
| 03/22/2018 | ● 239 | Letter *of Clarification Regarding the Fee Application of Marilyn Macron* Filed by Martha J. de Jesus on behalf of Norma E Ortiz (RE: related document(s)213 Application for Compensation filed by Spec. Counsel Marilyn Macron P.C., 221 Letter filed by Attorney Norma E Ortiz) (de Jesus, Martha) (Entered: 03/22/2018) |
| 03/22/2018 | ● | Hearing Held; Appearances: Marylou Martin (US Trustee), Colin M. Bernardino (Counsel to Wells Fargo Bank), David J. Doyaga (Counsel to Receiver), Boysin Ralph Lorick (Debtor), Karamvir Dahiya (Counsel to Debtors), Norma E. Ortiz & Martha De Jesus (Counsels to Ortiz & Ortiz, LLP), Marilyn Macron (Special Counsel); Hearing Adjourned to 05/24/2018 at 02:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 173 Order to Show Cause (Generic), 180 Order to Schedule Hearing (Generic)) (ahoward) (Entered: 03/26/2018) |
| 03/22/2018 | ● | Status Hearing Held; Appearances: Marylou Martin (US Trustee), Colin M. Bernardino (Counsel to Wells Fargo Bank), David J. Doyaga (Counsel to Receiver), Boysin Ralph Lorick (Debtor), Karamvir Dahiya (Counsel to Debtors), Norma E. Ortiz & Martha De Jesus (Counsels to Ortiz & Ortiz, LLP), Marilyn Macron (Special Counsel); Uotstanding Operating Reports due by 4/2/2018; Hearing Adjourned to 05/24/2018 at 02:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 12 Order Scheduling Initial Case Management Conference) (ahoward) (Entered: 03/26/2018) |
| 03/22/2018 | ● | Hearing Held; Appearances: Marylou Martin (US Trustee), Colin M. Bernardino (Counsel to Wells Fargo Bank), David J. Doyaga (Counsel to Receiver), Boysin Ralph Lorick (Debtor), Karamvir Dahiya (Counsel to Debtors), Norma E. Ortiz & Martha De Jesus (Counsels to Ortiz & Ortiz, LLP), Marilyn Macron (Special Counsel); Hearing Adjourned to 05/24/2018 at 02:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 231 Motion to Pay filed by Boysin Ralph Lorick, Cynthia Theresa Lorick) (ahoward) (Entered: 03/26/2018) |
| 03/22/2018 | ● | Hearing Held; Appearances: Marylou Martin (US Trustee), Colin M. Bernardino (Counsel to Wells Fargo Bank), David J. Doyaga (Counsel to Receiver), Boysin Ralph Lorick (Debtor), Karamvir Dahiya (Counsel to Debtors), Norma E. Ortiz & Martha De Jesus (Counsels to Ortiz & |

| | | |
|---|---|---|
| | | Ortiz, LLP), Marilyn Macron (Special Counsel); Hearing Adjourned to 05/24/2018 at 02:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 191 Motion to Pay filed by Wells Fargo Bank) (ahoward) (Entered: 03/26/2018) |
| 03/22/2018 | ⚫ | Hearing Held; Appearances: Marylou Martin (US Trustee), Colin M. Bernardino (Counsel to Wells Fargo Bank), David J. Doyaga (Counsel to Receiver), Boysin Ralph Lorick (Debtor), Karamvir Dahiya (Counsel to Debtors), Norma E. Ortiz & Martha De Jesus (Counsels to Ortiz & Ortiz, LLP), Marilyn Macron (Special Counsel); Hearing Adjourned to 05/24/2018 at 02:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (related document(s): 51 Motion to Dismiss Case filed by Wells Fargo Bank) (ahoward) (Entered: 03/26/2018) |
| 03/22/2018 | ⚫ | Hearing Held; Appearances: Marylou Martin (US Trustee), Colin M. Bernardino (Counsel to Wells Fargo Bank), David J. Doyaga (Counsel to Receiver), Boysin Ralph Lorick (Debtor), Karamvir Dahiya (Counsel to Debtors), Norma E. Ortiz & Martha De Jesus (Counsels to Ortiz & Ortiz, LLP), Marilyn Macron (Special Counsel); Hearing Adjourned to 05/24/2018 at 02:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 172 Order to Schedule Hearing (Generic)) (ahoward) (Entered: 03/26/2018) |
| 03/22/2018 | ⚫ | Hearing Held; Appearances: Marylou Martin (US Trustee), Colin M. Bernardino (Counsel to Wells Fargo Bank), David J. Doyaga (Counsel to Receiver), Boysin Ralph Lorick (Debtor), Karamvir Dahiya (Counsel to Debtors), Norma E. Ortiz & Martha De Jesus (Counsels to Ortiz & Ortiz, LLP), Marilyn Macron (Special Counsel); Objection Overruled; Application Granted; Submit Order. (related document(s): 213 Application for Compensation filed by Marilyn Macron P.C.) (ahoward) (Entered: 03/26/2018) |
| 03/27/2018 | ⚫240 | Motion for Relief from Stay *as to the property located at 38 Utica Road, Edison, NY 08820* Fee Amount $181. Filed by Aleksandra Krasimirova Fugate on behalf of Wells Fargo Bank, N.A. as successor by merger to Wachovia Bank, N.A.. Hearing scheduled for 4/26/2018 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (Attachments: # 1 Motion for Relief # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Affidavit of Mailing) (Fugate, Aleksandra) (Entered: 03/27/2018) |
| 03/27/2018 | | Receipt of Motion for Relief From Stay(1-16-45645-nhl) [motion,mrlfsty] ( 181.00) Filing Fee. Receipt number 16484764. Fee amount 181.00. (re: Doc# 240) (U.S. Treasury) (Entered: 03/27/2018) |
| 03/27/2018 | ⚫241 | Letter *waiving 362e* Filed by Aleksandra Krasimirova Fugate on behalf of Wells Fargo Bank, N.A. as successor by merger to Wachovia Bank, N.A. (RE: related document(s)240 Motion for Relief From Stay filed by Creditor Wells Fargo Bank, N.A. as successor by merger to Wachovia |

| | | |
|---|---|---|
| | | Bank, N.A.) (Fugate, Aleksandra) (Entered: 03/27/2018) |
| 04/02/2018 | 🔵242 | Order for Compensation Granting for Marilyn Macron P.C., in the reduced amount, fees awarded: $26,985.00, expenses awarded: $6,962.61; that Ortiz & Ortiz LLP, as escrow agent, is authorized to disburse $26,985.00 to Marilyn Macron P.C. as a final award of compensation; Ortiz & Ortiz LLP, as escrow agent, is authorized to disburse $305.00 to Marilyn Macron P.C. as a final award of expenses; Ortiz & Ortiz LLP, as escrow agent, is authorized to disburse $6,657.61 to Veritext Legal Solutions to satisfy the expenses incurred by Marilyn Macron P.C. for transcript costs incurred on behalf of the Debtors. RE: related document(s)213 Application for Compensation filed by Spec. Counsel Marilyn Macron P.C.). Signed on 4/2/2018 (agh) (Entered: 04/02/2018) |
| 04/04/2018 | 🔵243 | Monthly Operating Report for Filing Period November, December of 2017 and January February of 2018 Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (Attachments: # 1 Exhibit December report # 2 Exhibit January # 3 Exhibit Feb) (Dahiya, Karamvir) (Entered: 04/04/2018) |
| 04/09/2018 | 🔵244 | Statement *Second Supplemental Statement in Support of Application for Order Directing Distribution of Sale Proceeds to Wells Fargo Bank, N.A.* Filed by Colin M Bernardino on behalf of Wells Fargo Bank (Attachments: # 1 Exhibit A - C) (Bernardino, Colin) (Entered: 04/09/2018) |
| 04/10/2018 | 🔵245 | Affidavit/Certificate of Service Filed by Colin M Bernardino on behalf of Wells Fargo Bank (RE: related document(s)244 Statement filed by Creditor Wells Fargo Bank) (Bernardino, Colin) (Entered: 04/10/2018) |
| 04/25/2018 | 🔵246 | Affirmation in Opposition Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)240 Motion for Relief From Stay filed by Creditor Wells Fargo Bank, N.A. as successor by merger to Wachovia Bank, N.A.) (Attachments: # 1 Exhibit) (Dahiya, Karamvir) (Entered: 04/25/2018) |
| 04/26/2018 | 🔵 | Hearing Held; Appearances: Suzanne Youssef (Of Counsel to Wells Fargo Bank), William Curtin (US Trustee), Karamvir Dahiya (Counsel to Debtors), Boysin Ralph Lorick (Debtor); Hearing Adjourned to 05/24/2018 at 02:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 240 Motion for Relief From Stay filed by Wells Fargo Bank, N.A. as successor by merger to Wachovia Bank, N.A.) (ahoward) (Entered: 04/26/2018) |
| 04/30/2018 | 🔵247 | Application for Compensation. for Ortiz & Ortiz, LLP as Attorney; Fees: $ 172,248.94 Expenses: $ 2,135.09 Filed by Martha J. de Jesus on behalf of Ortiz & Ortiz, LLP. Hearing scheduled for 5/24/2018 at 02:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (de Jesus, Martha |

| | | |
|---|---|---|
| | | (Entered: 04/30/2018) |
| 05/07/2018 | ●248 | Letter *requesting extension of time to respond to applications* Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)247) (Dahiya, Karamvir) . (Entered: 05/07/2018) |
| 05/08/2018 | ●249 | Motion to Convert Case Chapter 11 to 7 . Filed by Office of the United States Trustee. Hearing scheduled for 6/28/2018 at 11:00 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (Khodorovsky, Nazar) (Entered: 05/08/2018) |
| 05/09/2018 | ●250 | Objection *to request by Debtors' counsel for an extension of time* Filed by Keith M Brandofino on behalf of Wells Fargo Bank (RE: related document(s)248 Letter filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Brandofino, Keith) (Entered: 05/09/2018) |
| 05/11/2018 | ●251 | [NOTICE OF HEARING NOT FILED] - Motion for Relief from Stay . Objections to be filed on 6/15/2018. Fee Amount $181. Filed by Melisande Hill on behalf of Ivan Tanasiychuk. Hearing scheduled for 5/31/2018 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.Order to be presented for signature on 7/2/2018. (Hill, Melisande) Modified on 5/17/2018 (agh). (Entered: 05/11/2018) |
| 05/11/2018 | | Receipt of Motion for Relief From Stay(1-16-45645-nhl) [motion,mrlfsty] ( 181.00) Filing Fee. Receipt number 16661121. Fee amount 181.00. (re: Doc# 251) (U.S. Treasury) (Entered: 05/11/2018) |
| 05/18/2018 | ●252 | Response Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)247 Application for Compensation filed by Attorney Ortiz & Ortiz, LLP) (Attachments: # 1 Affidavit) (Dahiya, Karamvir) (Entered: 05/18/2018) |
| 05/18/2018 | ●253 | Preliminary Statement Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)191 Motion to Pay filed by Creditor Wells Fargo Bank) (Attachments: # 1 Affidavit) (Dahiya, Karamvir). (Entered: 05/18/2018) |
| 05/18/2018 | ●254 | Amended Affirmation in Support Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)231 Motion to Pay filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Dahiya, Karamvir) (Entered: 05/18/2018) |
| 05/18/2018 | ●255 | Letter *Confirming Voluntary Fee Reduction* Filed by Norma E Ortiz on behalf of Norma E Ortiz (RE: related document(s)247 Application for Compensation filed by Attorney Ortiz & Ortiz, LLP) (Ortiz, Norma) |

| | | |
|---|---|---|
| | | (Entered: 05/18/2018) |
| 05/21/2018 | ◉256 | Exhibit *regarding opp to Fargo application* Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)253 Affirmation in Opposition filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit) (Dahiya, Karamvir) (Entered: 05/21/2018) |
| 05/21/2018 | ◉257 | Amended Amended Notice of Motion/Presentment *Notice of Hearing*. Objections to be filed on June 15, 2018. Filed by Melisande Hill on behalf of Ivan Tanasiychuk (RE: related document(s)251 Motion for Relief From Stay filed by Debtor Boysin Ralph Lorick) Hearing scheduled for 5/31/2018 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (Hill, Melisande) Modified on 5/24/2018 to remove presentment information (dkc). (Entered: 05/21/2018) |
| 05/22/2018 | ◉258 | Response *Response to Debtors' Additional and Further Affirmation in Support of Surcharge* Filed by Colin M Bernardino on behalf of Wells Fargo Bank (RE: related document(s)231 Motion to Pay filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick, 254 Affirmation in Support filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Bernardino, Colin) (Entered: 05/22/2018) |
| 05/23/2018 | ◉259 | Letter *Informing Debtor Boysin Lorick and Debtor's Counsel of Intent to File Motion for Sanctions Under Bankruptcy Rule 9011* Filed by Norma E Ortiz on behalf of Norma E Ortiz (RE: related document(s)247 Application for Compensation filed by Attorney Ortiz & Ortiz, LLP) (Ortiz, Norma) (Entered: 05/23/2018) |
| 05/23/2018 | ◉260 | Reply *Response in Further Support of Application for Order Directing Distribution of Sale Proceeds to Wells Fargo Bank, N.A.* Filed by Colin M Bernardino on behalf of Wells Fargo Bank (RE: related document(s)191 Motion to Pay filed by Creditor Wells Fargo Bank, 207 Reply filed by Creditor Wells Fargo Bank, 253 Affirmation in Opposition filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Bernardino, Colin) (Entered: 05/23/2018) |
| 05/24/2018 | ◉261 | Affidavit/Certificate of Service *of Application for Compensation filed by Ortiz & Ortiz, LLP* Filed by Martha J. de Jesus on behalf of Ortiz & Ortiz, LLP (RE: related document(s)247 Application for Compensation filed by Attorney Ortiz & Ortiz, LLP) (de Jesus, Martha) (Entered: 05/24/2018) |
| 05/24/2018 | ◉ | Hearing Held; Appearances: Marylou Martin (US Trustee), Suzanne Youssef (Of Counsel to Wells Fargo), Norma E. Ortiz (Counsel to Ortiz & Ortiz, LLP), Colin M. Bernardino (Counsel to Wells Fargo Bank), Karamvir Dahiya (Counsel to Debtors), Keith M. Brandofino (Counsel |

| | | |
|---|---|---|
| | | to Wells Fargo), John Church (Creditor), Boysin Ralph Lorick (Debtor); Hearing Adjourned to 06/28/2018 at 11:00 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 173 Order to Show Cause (Generic), 180 Order to Schedule Hearing (Generic)) (ahoward) (Entered: 05/30/2018) |
| 05/24/2018 | 🌑 | Status Hearing Held; Appearances: Marylou Martin (US Trustee), Suzanne Youssef (Of Counsel to Wells Fargo), Norma E. Ortiz (Counsel to Ortiz & Ortiz, LLP), Colin M. Bernardino (Counsel to Wells Fargo Bank), Karamvir Dahiya (Counsel to Debtors), Keith M. Brandofino (Counsel to Wells Fargo), John Church (Creditor), Boysin Ralph Lorick (Debtor); Hearing Adjourned to 06/28/2018 at 11:00 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 12 Order Scheduling Initial Case Management Conference) (ahoward) (Entered: 05/30/2018) |
| 05/24/2018 | 🌑 | Hearing Held; Appearances: Marylou Martin (US Trustee), Suzanne Youssef (Of Counsel to Wells Fargo), Norma E. Ortiz (Counsel to Ortiz & Ortiz, LLP), Colin M. Bernardino (Counsel to Wells Fargo Bank), Karamvir Dahiya (Counsel to Debtors), Keith M. Brandofino (Counsel to Wells Fargo), John Church (Creditor), Boysin Ralph Lorick (Debtor); Hearing Adjourned to 06/28/2018 at 11:00 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 231 Motion to Pay filed by Boysin Ralph Lorick, Cynthia Theresa Lorick) (ahoward) (Entered: 05/30/2018) |
| 05/24/2018 | 🌑 | Hearing Held; Appearances: Marylou Martin (US Trustee), Suzanne Youssef (Of Counsel to Wells Fargo), Norma E. Ortiz (Counsel to Ortiz & Ortiz, LLP), Colin M. Bernardino (Counsel to Wells Fargo Bank), Karamvir Dahiya (Counsel to Debtors), Keith M. Brandofino (Counsel to Wells Fargo), John Church (Creditor), Boysin Ralph Lorick (Debtor); Hearing Adjourned to 06/28/2018 at 11:00 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (related document(s): 191 Motion to Pay filed by Wells Fargo Bank) (ahoward) (Entered: 05/30/2018) |
| 05/24/2018 | 🌑 | Hearing Held; Appearances: Marylou Martin (US Trustee), Suzanne Youssef (Of Counsel to Wells Fargo), Norma E. Ortiz (Counsel to Ortiz & Ortiz, LLP), Colin M. Bernardino (Counsel to Wells Fargo Bank), Karamvir Dahiya (Counsel to Debtors), Keith M. Brandofino (Counsel to Wells Fargo), John Church (Creditor), Boysin Ralph Lorick (Debtor); Hearing Adjourned to 06/28/2018 at 11:00 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 51 Motion to Dismiss Case filed by Wells Fargo Bank) (ahoward) (Entered: 05/30/2018) |
| 05/24/2018 | 🌑 | Hearing Held; Appearances: Marylou Martin (US Trustee), Suzanne Youssef (Of Counsel to Wells Fargo), Norma E. Ortiz (Counsel to Ortiz & Ortiz, LLP), Colin M. Bernardino (Counsel to Wells Fargo Bank), Karamvir Dahiya (Counsel to Debtors), Keith M. Brandofino (Counsel |

| | | |
|---|---|---|
| | | to Wells Fargo), John Church (Creditor), Boysin Ralph Lorick (Debtor); Hearing Adjourned to 06/28/2018 at 11:00 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 169 Motion to Appoint Trustee filed by Wells Fargo Bank, 172 Order to Schedule Hearing (Generic)) (ahoward) (Entered: 05/30/2018) |
| 05/24/2018 | 🌐 | ENTERED IN ERROR - PLEASE DISREGARD - SEE CORRECTED ENTRY BELOW - Hearing Held; Appearances: Marylou Martin (US Trustee), Suzanne Youssef (Of Counsel to Wells Fargo), Norma E. Ortiz (Counsel to Ortiz & Ortiz, LLP), Colin M. Bernardino (Counsel to Wells Fargo Bank), Karamvir Dahiya (Counsel to Debtors), Keith M. Brandofino (Counsel to Wells Fargo), John Church (Creditor), Boysin Ralph Lorick (Debtor); Granted as per the record; Submit Order. (related document(s): 247 Application for Compensation filed by Ortiz & Ortiz, LLP) (ahoward) Modified on 6/28/2018 (agh). (Entered: 05/30/2018) |
| 05/24/2018 | 🌐 | Hearing Held; Appearances: Marylou Martin (US Trustee), Suzanne Youssef (Of Counsel to Wells Fargo), Norma E. Ortiz (Counsel to Ortiz & Ortiz, LLP), Colin M. Bernardino (Counsel to Wells Fargo Bank), Karamvir Dahiya (Counsel to Debtors), Keith M. Brandofino (Counsel to Wells Fargo), John Church (Creditor), Boysin Ralph Lorick (Debtor); Hearing Adjourned to 07/19/2018 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 240 Motion for Relief From Stay filed by Wells Fargo Bank, N.A. as successor by merger to Wachovia Bank, N.A.) (ahoward) (Entered: 05/30/2018) |
| 05/24/2018 | 🌐 | Hearing Held; Appearances: Marylou Martin (US Trustee), Suzanne Youssef (Of Counsel to Wells Fargo), Norma E. Ortiz (Counsel to Ortiz & Ortiz, LLP), Colin M. Bernardino (Counsel to Wells Fargo Bank), Karamvir Dahiya (Counsel to Debtors), Keith M. Brandofino (Counsel to Wells Fargo), John Church (Creditor), Boysin Ralph Lorick (Debtor); Hearing Adjourned to 06/28/2018 at 11:00 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 247 Application for Compensation filed by Ortiz & Ortiz, LLP) (ahoward) (Entered: 06/28/2018) |
| 05/31/2018 | 🌐 262 | Letter *for adjourment of the hearing* Filed by Melisande Hill on behalf of Boysin Ralph Lorick (RE: related document(s)251 Motion for Relief From Stay filed by Debtor Boysin Ralph Lorick) (Hill, Melisande) (Entered: 05/31/2018) |
| 05/31/2018 | 🌐 | Adjourned Without Hearing (related document(s): 251 Motion for Relief From Stay filed by Boysin Ralph Lorick) Hearing scheduled for 06/28/2018 at 11:00 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (ahoward) (Entered: 05/31/2018) |
| 06/01/2018 | 🌐 263 | Letter *regarding true debt* Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (Dahiya, Karamvir) |

| | | |
|---|---|---|
| | | (Entered: 06/01/2018) |
| 06/01/2018 | 264 | Transcript & Notice regarding the hearing held on 5/24/18. Pursuant to the new policy adopted by the Judicial Conference, transcripts are available for inspection only at the Office of the Clerk or may be purchased from the court transcriber. [Please see the court's website for contact information for the Transcription Service Agency]. (RE: related document(s) 12 Order Scheduling Initial Case Management Conference, 51 Motion to Dismiss Case, 169 Motion to Appoint Trustee, 180 Order to Schedule Hearing (Generic), 191 Motion to Pay, 231 Motion to Pay, 240 Motion for Relief From Stay, 247 Application for Compensation). Notice of Intent to Request Redaction Due By 06/8/2018. Redaction Request Due By 06/22/2018. Redacted Transcript Submission Due By 07/2/2018. TRANSCRIPT ACCESS WILL BE ELECTRONICALLY RESTRICTED THROUGH 08/30/2018 AND MAY BE VIEWED AT THE OFFICE OF THE CLERK. (Veritext) (Entered: 06/01/2018) |
| 06/04/2018 | 265 | Transcript & Notice regarding the hearing held on 05/24/18. Pursuant to the new policy adopted by the Judicial Conference, transcripts are available for inspection only at the Office of the Clerk or may be purchased from the court transcriber. [Please see the court's website for contact information for the Transcription Service Agency]. (RE: related document(s) 12 Order Scheduling Initial Case Management Conference, 51 Motion to Dismiss Case, 169 Motion to Appoint Trustee, 172 Order to Schedule Hearing (Generic), 173 Order to Show Cause (Generic), 180 Order to Schedule Hearing (Generic), 191 Motion to Pay, 231 Motion to Pay, 240 Motion for Relief From Stay, 247 Application for Compensation). Notice of Intent to Request Redaction Due By 06/11/2018. Redaction Request Due By 06/25/2018. Redacted Transcript Submission Due By 07/5/2018. TRANSCRIPT ACCESS WILL BE ELECTRONICALLY RESTRICTED THROUGH 09/4/2018 AND MAY BE VIEWED AT THE OFFICE OF THE CLERK. (J&J Court Transcribers Inc) (Entered: 06/04/2018) |
| 06/07/2018 | 266 | Monthly Operating Report for Filing Period March 2018 Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (Dahiya, Karamvir) (Entered: 06/07/2018) |
| 06/07/2018 | 267 | BNC Certificate of Mailing with Notice of Filing of Official Transcript (BK) Notice Date 06/07/2018. (Admin.) (Entered: 06/08/2018) |
| 06/08/2018 | 268 | Monthly Operating Report for Filing Period May 2018 Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick (Dahiya, Karamvir) (Entered: 06/08/2018) |
| 06/08/2018 | 269 | Letter *withdrawing the filing no. 252* Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)252 Response filed by Debtor Boysin Ralph Lorick, Joint |

| | | |
|---|---|---|
| | | Debtor Cynthia Theresa Lorick) (Dahiya, Karamvir) (Entered: 06/08/2018) |
| 06/08/2018 | ●270 | Letter *to the Court Clerk requesting expunging of filing no. 252* Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)252 Response filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Dahiya, Karamvir) (Entered: 06/08/2018) |
| 06/08/2018 | ●271 | BNC Certificate of Mailing with Notice of Filing of Official Transcript (BK) Notice Date 06/08/2018. (Admin.) (Entered: 06/09/2018) |
| 06/11/2018 | ●272 | ORDERED, that the Applicant is awarded on an interim basis, pursuant to 11 U.S.C. § 331, compensation in the reduced amount of $50,000.00, and reimbursement of expenses in the amount of $2,135.09; and it is further ORDERED, that Ortiz & Ortiz LLP, as escrow agent, is authorized to disburse to the Applicant, as an interim award, $50,000.00 as compensation and $2,135.09 as reimbursement of expenses; and it is further ORDERED, that the hearing on the Application is adjourned to June 28, 2018 at 11:00 a.m.(RE: related document(s)247 Application for Compensation filed by Attorney Ortiz & Ortiz, LLP). Signed on 6/11/2018 (dkc) (Entered: 06/11/2018) |
| 06/12/2018 | ●273 | Order Directing Clerk's Office to restrict access to the document. (RE: related document(s)252 Response filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick). Signed on 6/12/2018 (dkc) (Entered: 06/12/2018) |
| 06/21/2018 | ●274 | Affirmation in Opposition Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)249 Motion to Convert Case Chapter 11 to 7 filed by U.S. Trustee Office of the United States Trustee) (Dahiya, Karamvir) (Entered: 06/21/2018) |
| 06/25/2018 | ●275 | Monthly Operating Report for Filing Period April 2018 Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (Dahiya, Karamvir) (Entered: 06/25/2018) |
| 06/25/2018 | ●276 | Letter *Payoff* Filed by Keith M Brandofino on behalf of Wells Fargo Bank (Brandofino, Keith) (Entered: 06/25/2018) |
| 06/25/2018 | ●277 | Affidavit in Opposition Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)247 Application for Compensation filed by Attorney Ortiz & Ortiz, LLP) (Attachments: # 1 Exhibit # 2 Exhibit) (Dahiya, Karamvir) (Entered: 06/25/2018) |
| 06/25/2018 | ●278 | Exhibit *contract* Filed by Karamvir Dahiya on behalf of Boysin Ralph |

| | | |
|---|---|---|
| | | Lorick, Cynthia Theresa Lorick (RE: related document(s)277 Affirmation in Opposition filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Dahiya, Karamvir) (Entered: 06/25/2018) |
| 06/26/2018 | 279 | Letter *Informing Debtor Boysin Lorick and Debtor's Counsel of Intent to File Motion for Sanctions Under Bankruptcy Rule 9011, 28 U.S.C. 1927, and Bankruptcy Code 105* Filed by Norma E Ortiz on behalf of Ortiz & Ortiz, LLP (RE: related document(s)247 Application for Compensation filed by Attorney Ortiz & Ortiz, LLP) (Attachments: # 1 Exhibit Draft Motion for Sanctions) (Ortiz, Norma) (Entered: 06/26/2018) |
| 06/27/2018 | 280 | Ex Parte Motion for 2004 Examination Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Proposed Order) (Dahiya, Karamvir) (Entered: 06/27/2018) |
| 06/27/2018 | 281 | Affidavit/Certificate of Service *for Notice of Intent to File Motion for Sanctions and Draft of Notice to Motion for an order for Sanctions* Filed by Norma E Ortiz on behalf of Ortiz & Ortiz, LLP (RE: related document(s)279 Letter filed by Attorney Ortiz & Ortiz, LLP) (Ortiz, Norma) (Entered: 06/27/2018) |
| 06/27/2018 | 282 | Letter *requesting reductions of disbursement to Fargo* Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (Attachments: # 1 Exhibit The payments) (Dahiya, Karamvir) (Entered: 06/27/2018) |
| 06/27/2018 | 283 | Monthly Operating Report for Filing Period October 2017 Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (Dahiya, Karamvir) (Entered: 06/27/2018) |
| 06/27/2018 | 284 | Supplemental Statement *in Support of Secured Lender's Claim Attributable to Fees and Expenses of Aiken Gump Strauss Hauer & Feld LLP* Filed by Colin M Bernardino on behalf of Wells Fargo Bank (Bernardino, Colin) (Entered: 06/27/2018) |
| 06/28/2018 | 285 | Supplemental Statement */ Further Supplemental Statement in Support of Application for Order Directing Distribution of Sale Proceeds to Wells Fargo Bank, N.A.* Filed by Colin M Bernardino on behalf of Wells Fargo Bank (Bernardino, Colin) (Entered: 06/28/2018) |
| 06/28/2018 | 286 | Affidavit/Certificate of Service Filed by Colin M Bernardino on behalf of Wells Fargo Bank (RE: related document(s)284 Statement filed by Creditor Wells Fargo Bank, 285 Statement filed by Creditor Wells Fargo Bank) (Bernardino, Colin) (Entered: 06/28/2018) |

| | | |
|---|---|---|
| 06/28/2018 | | Hearing Held; Appearances: Nazar Khodorovsky (US Trustee), Norma E. Ortiz (Counsel to Ortiz & Ortiz, LLP), Colin M. Bernardino (Counsel to Wells Fargo Bank), Karamvir Dahiya (Counsel to Debtors), Keith M. Brandofino (Counsel to Wells Fargo), Dominick James Callegari (Counsel to IPA Asset Management, LLC), David Zwerin (Counsel to Ivan Tanasiychuk); Hearing Adjourned to 09/27/2018 at 11:30 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 173 Order to Show Cause (Generic)) (ahoward) (Entered: 07/06/2018) |
| 06/28/2018 | | Status Hearing Held; Appearances: Nazar Khodorovsky (US Trustee), Norma E. Ortiz (Counsel to Ortiz & Ortiz, LLP), Colin M. Bernardino (Counsel to Wells Fargo Bank), Karamvir Dahiya (Counsel to Debtors), Keith M. Brandofino (Counsel to Wells Fargo), Dominick James Callegari (Counsel to IPA Asset Management, LLC), David Zwerin (Counsel to Ivan Tanasiychuk); Hearing Adjourned to 09/27/2018 at 11:30 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (related document(s): 12 Order Scheduling Initial Case Management Conference) (ahoward) (Entered: 07/06/2018) |
| 06/28/2018 | | ENTERED IN ERROR - SEE CORRECTED ENTRY BELOW] - Hearing Held; Appearances: Nazar Khodorovsky (US Trustee), Norma E. Ortiz (Counsel to Ortiz & Ortiz, LLP), Colin M. Bernardino (Counsel to Wells Fargo Bank), Karamvir Dahiya (Counsel to Debtors), Keith M. Brandofino (Counsel to Wells Fargo), Dominick James Callegari (Counsel to IPA Asset Management, LLC), David Zwerin (Counsel to Ivan Tanasiychuk); Court to Issue Bench Order with deadlines; Hearing Adjourned to 09/27/2018 at 11:30 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 231 Motion to Pay filed by Boysin Ralph Lorick, Cynthia Theresa Lorick) (ahoward) Modified on 7/6/2018 (agh). (Entered: 07/06/2018) |
| 06/28/2018 | | Hearing Held; Appearances: Nazar Khodorovsky (US Trustee), Norma E. Ortiz (Counsel to Ortiz & Ortiz, LLP), Colin M. Bernardino (Counsel to Wells Fargo Bank), Karamvir Dahiya (Counsel to Debtors), Keith M. Brandofino (Counsel to Wells Fargo), Dominick James Callegari (Counsel to IPA Asset Management, LLC), David Zwerin (Counsel to Ivan Tanasiychuk); Court to Issue Bench Order with deadlines; Hearing Adjourned to 09/27/2018 at 11:30 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (related document(s): 249 Motion to Convert Case Chapter 11 to 7 filed by Office of the United States Trustee) (ahoward) (Entered: 07/06/2018) |
| 06/28/2018 | | Hearing Held; Appearances: Nazar Khodorovsky (US Trustee), Norma E. Ortiz (Counsel to Ortiz & Ortiz, LLP), Colin M. Bernardino (Counsel to Wells Fargo Bank), Karamvir Dahiya (Counsel to Debtors), Keith M. Brandofino (Counsel to Wells Fargo), Dominick James Callegari (Counsel to IPA Asset Management, LLC), David Zwerin (Counsel to Ivan Tanasiychuk); Marked Submitted. (related |

Case 1:19-cv-00603-WFK   Document 1-1   Filed 01/30/19   Page 60 of 73 PageID #: 76

| | | |
|---|---|---|
| | | document(s): 231 Motion to Pay filed by Boysin Ralph Lorick, Cynthia Theresa Lorick) (ahoward) (Entered: 07/06/2018) |
| 06/28/2018 | | Hearing Held; Appearances: Nazar Khodorovsky (US Trustee), Norma E. Ortiz (Counsel to Ortiz & Ortiz, LLP), Colin M. Bernardino (Counsel to Wells Fargo Bank), Karamvir Dahiya (Counsel to Debtors), Keith M. Brandofino (Counsel to Wells Fargo), Dominick James Callegari (Counsel to IPA Asset Management, LLC), David Zwerin (Counsel to Ivan Tanasiychuk); Marked Submitted. (related document(s): 191 Motion to Pay filed by Wells Fargo Bank) (ahoward) (Entered: 07/06/2018) |
| 06/28/2018 | | Hearing Held; Appearances: Nazar Khodorovsky (US Trustee), Norma E. Ortiz (Counsel to Ortiz & Ortiz, LLP), Colin M. Bernardino (Counsel to Wells Fargo Bank), Karamvir Dahiya (Counsel to Debtors), Keith M. Brandofino (Counsel to Wells Fargo), Dominick James Callegari (Counsel to IPA Asset Management, LLC), David Zwerin (Counsel to Ivan Tanasiychuk); Hearing Adjourned to 09/27/2018 at 11:30 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (related document(s): 51 Motion to Dismiss Case filed by Wells Fargo Bank) (ahoward) (Entered: 07/06/2018) |
| 06/28/2018 | | Hearing Held; Appearances: Nazar Khodorovsky (US Trustee), Norma E. Ortiz (Counsel to Ortiz & Ortiz, LLP), Colin M. Bernardino (Counsel to Wells Fargo Bank), Karamvir Dahiya (Counsel to Debtors), Keith M. Brandofino (Counsel to Wells Fargo), Dominick James Callegari (Counsel to IPA Asset Management, LLC), David Zwerin (Counsel to Ivan Tanasiychuk); Hearing Adjourned to 09/27/2018 at 11:30 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 172 Order to Schedule Hearing (Generic)) (ahoward) (Entered: 07/06/2018) |
| 06/28/2018 | | Hearing Held; Appearances: Nazar Khodorovsky (US Trustee), Norma E. Ortiz (Counsel to Ortiz & Ortiz, LLP), Colin M. Bernardino (Counsel to Wells Fargo Bank), Karamvir Dahiya (Counsel to Debtors), Keith M. Brandofino (Counsel to Wells Fargo), Dominick James Callegari (Counsel to IPA Asset Management, LLC), David Zwerin (Counsel to Ivan Tanasiychuk); Motion Granted as per the record; Circulate and Submit Order. (related document(s): 251 Motion for Relief From Stay filed by Boysin Ralph Lorick) (ahoward) (Entered: 07/06/2018) |
| 06/28/2018 | | Hearing Held; Appearances: Nazar Khodorovsky (US Trustee), Norma E. Ortiz (Counsel to Ortiz & Ortiz, LLP), Colin M. Bernardino (Counsel to Wells Fargo Bank), Karamvir Dahiya (Counsel to Debtors), Keith M. Brandofino (Counsel to Wells Fargo), Dominick James Callegari (Counsel to IPA Asset Management, LLC), David Zwerin (Counsel to Ivan Tanasiychuk); Application Granted; Circulate and Submit Order. (related document(s): 247 Application for Compensation |

| | | |
|---|---|---|
| | | filed by Ortiz & Ortiz, LLP) (ahoward) (Entered: 07/06/2018) |
| 07/06/2018 | ⬤287 | Order Granting First and Final Fee Application of Ortiz & Ortiz, LLP for Allowance and Payment of Compensation for Professional Services and Reimbursement of actual and necessary Expenses Incurred; pursuant to 11 U.S.C. Section 330, $159,248.94 for compensation and $2,135.09 for reimbursement of expenses are hereby awarded on a final basis; and it is further Ordered, that Ortiz & Ortiz LLP, as escrow agent, is authorized to disburse $109,248.94 to the Applicant from funds held in escrow on behalf of this bankruptcy estate. (RE: related document(s)247). Signed on 7/6/2018 (fmr) (Entered: 07/06/2018) |
| 07/08/2018 | ⬤288 | ORDERED, that a return date of September 27, 2018 at 11:30 a.m. shall be used for the Motion to Dismiss, approval of the Disclosure Statement or, upon appropriate additional Motion, a combined hearing on approval of a Disclosure Statement and Plan Confirmation, whichever is applicable; and it is furtherORDERED, that the hearing on the Motion is adjourned to September 27, 2018 at 11:30 a.m. 249 Motion to Convert Case Chapter 11 to 7 filed by U.S. Trustee) 51. Signed on 7/8/2018 (rjl) (Entered: 07/09/2018) |
| 07/11/2018 | ⬤289 | BNC Certificate of Mailing with Application/Notice/Order Notice Date 07/11/2018. (Admin.) (Entered: 07/12/2018) |
| 07/13/2018 | ⬤290 | Letter *Payoff of Amount Due* Filed by Keith M Brandofino on behalf of Wells Fargo Bank (Brandofino, Keith) (Entered: 07/13/2018) |
| 07/15/2018 | ⬤291 | Letter *withdrawing affidavit* Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick (RE: related document(s)277 Affirmation in Opposition filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Attachments: # 1 Exhibit) (Dahiya, Karamvir) (Entered: 07/15/2018) |
| 07/19/2018 | ⬤ | Hearing Held and Adjourned; Appearances: Karamvir Dahiya Representing Debtor, David Wildermuth Representing Creditor, Marylou Martin from the Office of the United States Trustee - (related document(s): 240 Motion for Relief from Stay as to the property located at 38 Utica Road, Edison, NY 08820) - Hearing scheduled for 09/27/2018 at 11:30 AM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (tleonard) (Entered: 07/31/2018) |
| 07/24/2018 | ⬤292 | Letter *on amount due to bring loan current* Filed by Aleksandra Krasimirova Fugate on behalf of Wells Fargo Bank, N.A. as successor by merger to Wachovia Bank, N.A. (Fugate, Aleksandra) (Entered: 07/24/2018) |
| 07/24/2018 | ⬤293 | Order Directing Clerk's Office to restrict access to the document. The Clerk's office is directed to restrict access to the document (RE: related document(s)277 Affirmation in Opposition filed by Debtor Boysin |

| | | |
|---|---|---|
| | | Ralph Lorick, Joint Debtor Cynthia Theresa Lorick). Signed on 7/24/2018 (dkc) (Entered: 07/25/2018) |
| 07/30/2018 | 294 | Stipulation by and between the PI Claimant and Debtor and All Non0Debtor Parties Filed by Melisande Hill on behalf of Ivan Tanasiychuk (Hill, Melisande) (Entered: 07/30/2018) |
| 07/31/2018 | 295 | Monthly Operating Report for Filing Period June 2018 Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (Dahiya, Karamvir) (Entered: 07/31/2018) |
| 08/02/2018 | 296 | Transcript & Notice regarding the hearing held on 02/08/18. Pursuant to the new policy adopted by the Judicial Conference, transcripts are available for inspection only at the Office of the Clerk or may be purchased from the court transcriber. [Please see the court's website for contact information for the Transcription Service Agency]. (RE: related document(s) 12 Order Scheduling Initial Case Management Conference, 51 Motion to Dismiss Case, 95 Generic Order, 155 Generic Order, 169 Motion to Appoint Trustee, 173 Order to Show Cause (Generic), 180 Order to Schedule Hearing (Generic), 191 Motion to Pay, 213 Application for Compensation, 214 Application for Compensation, 215 Application for Compensation). Notice of Intent to Request Redaction Due By 08/9/2018. Redaction Request Due By 08/23/2018. Redacted Transcript Submission Due By 09/4/2018. TRANSCRIPT ACCESS WILL BE ELECTRONICALLY RESTRICTED THROUGH 10/31/2018 AND MAY BE VIEWED AT THE OFFICE OF THE CLERK. (Compuscribe, Inc) (Entered: 08/02/2018) |
| 08/02/2018 | 297 | Transcript & Notice regarding the hearing held on 06/28/18. Pursuant to the new policy adopted by the Judicial Conference, transcripts are available for inspection only at the Office of the Clerk or may be purchased from the court transcriber. [Please see the court's website for contact information for the Transcription Service Agency]. (RE: related document(s) 12 Order Scheduling Initial Case Management Conference, 51 Motion to Dismiss Case, 172 Order to Schedule Hearing (Generic), 173 Order to Show Cause (Generic), 191 Motion to Pay, 231 Motion to Pay, 247 Application for Compensation, 249 Motion to Convert Case Chapter 11 to 7, 251 Motion for Relief From Stay). Notice of Intent to Request Redaction Due By 08/9/2018. Redaction Request Due By 08/23/2018. Redacted Transcript Submission Due By 09/4/2018. TRANSCRIPT ACCESS WILL BE ELECTRONICALLY RESTRICTED THROUGH 10/31/2018 AND MAY BE VIEWED AT THE OFFICE OF THE CLERK. (J&J Court Transcribers Inc) (Entered: 08/02/2018) |
| 08/03/2018 | 298 | Transcript & Notice regarding the hearing held on 03/22/18. Pursuant to the new policy adopted by the Judicial Conference, transcripts are available for inspection only at the Office of the Clerk or may be |

| | | |
|---|---|---|
| | | purchased from the court transcriber. [Please see the court's website for contact information for the Transcription Service Agency]. (RE: related document(s) 3 Deficient Filing Chapter 11, 32 Notice of Appearance, 191 Motion to Pay, 231 Motion to Pay). Notice of Intent to Request Redaction Due By 08/10/2018. Redaction Request Due By 08/24/2018. Redacted Transcript Submission Due By 09/4/2018. TRANSCRIPT ACCESS WILL BE ELECTRONICALLY RESTRICTED THROUGH 11/1/2018 AND MAY BE VIEWED AT THE OFFICE OF THE CLERK. (ADL Transcription Services, Inc) (Entered: 08/03/2018) |
| 08/05/2018 | 🌐299 | BNC Certificate of Mailing with Notice of Filing of Official Transcript (BK) Notice Date 08/05/2018. (Admin.) (Entered: 08/06/2018) |
| 08/05/2018 | 🌐300 | BNC Certificate of Mailing with Notice of Filing of Official Transcript (BK) Notice Date 08/05/2018. (Admin.) (Entered: 08/06/2018) |
| 08/06/2018 | 🌐301 | Transcript & Notice regarding the hearing held on 02/08/18. Pursuant to the new policy adopted by the Judicial Conference, transcripts are available for inspection only at the Office of the Clerk or may be purchased from the court transcriber. [Please see the court's website for contact information for the Transcription Service Agency]. (RE: related document(s) 12 Order Scheduling Initial Case Management Conference, 51 Motion to Dismiss Case, 95 Generic Order, 155 Generic Order, 169 Motion to Appoint Trustee, 173 Order to Show Cause (Generic), 180 Order to Schedule Hearing (Generic), 191 Motion to Pay, 213 Application for Compensation, 214 Application for Compensation, 215 Application for Compensation). Notice of Intent to Request Redaction Due By 08/13/2018. Redaction Request Due By 08/27/2018. Redacted Transcript Submission Due By 09/6/2018. TRANSCRIPT ACCESS WILL BE ELECTRONICALLY RESTRICTED THROUGH 11/5/2018 AND MAY BE VIEWED AT THE OFFICE OF THE CLERK. (Compuscribe, Inc) (Entered: 08/06/2018) |
| 08/08/2018 | 🌐302 | Transcript & Notice regarding the hearing held on 03/22/18. Pursuant to the new policy adopted by the Judicial Conference, transcripts are available for inspection only at the Office of the Clerk or may be purchased from the court transcriber. [Please see the court's website for contact information for the Transcription Service Agency]. (RE: related document(s) 12 Order Scheduling Initial Case Management Conference, 51 Motion to Dismiss Case, 95 Generic Order, 155 Generic Order, 173 Order to Show Cause (Generic), 180 Order to Schedule Hearing (Generic), 191 Motion to Pay, 231 Motion to Pay). Notice of Intent to Request Redaction Due By 08/15/2018. Redaction Request Due By 08/29/2018. Redacted Transcript Submission Due By 09/10/2018. TRANSCRIPT ACCESS WILL BE ELECTRONICALLY RESTRICTED THROUGH 11/6/2018 AND MAY BE VIEWED AT THE OFFICE OF THE CLERK. (ADL Transcription Services, Inc) (Entered: 08/08/2018) |

| | | |
|---|---|---|
| 08/09/2018 | 🔘303 | MEMORANDUM DECISION AND ORDER - the Debtors Surcharge Motion is DENIED, except to the extent that the administrative claim of Partner (Claim No. 12-1), should it be deemed allowed, may be surcharged against the proceeds from the sale of the Property; the balance of the Distribution Motion is GRANTED, and Wells Fargo is entitled to a further and final payment of $1,165,658.97, less the allowed amount of Partners claim, in full satisfaction of its claim; Ortiz & Ortiz, as escrow agent, is authorized to disburse to Wells Fargo $1,091,661.44 (the sum of $1,165,658.97 less the $73,997.53 claimed by Partner). The balance of the total sum awarded pursuant to the Distribution Motion shall remain in escrow pending further order of this Court.(RE: related document(s)191 Motion to Pay filed by Creditor Wells Fargo Bank, 231 Motion to Pay filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick). Signed on 8/9/2018 (agh) (Entered: 08/09/2018) |
| 08/09/2018 | 🔘304 | BNC Certificate of Mailing with Notice of Filing of Official Transcript (BK) Notice Date 08/09/2018. (Admin.) (Entered: 08/10/2018) |
| 08/09/2018 | 🔘305 | BNC Certificate of Mailing with Notice of Filing of Official Transcript (BK) Notice Date 08/09/2018. (Admin.) (Entered: 08/10/2018) |
| 08/12/2018 | 🔘306 | BNC Certificate of Mailing with Notice of Filing of Official Transcript (BK) Notice Date 08/12/2018. (Admin.) (Entered: 08/13/2018) |
| 08/23/2018 | 🔘307 | Notice of Appeal to District Court. . Fee Amount $298 Filed by Keith M Brandofino on behalf of Wells Fargo Bank (RE: related document(s)303 Opinion/Decision for External Web Page). Appellant Designation due by 09/6/2018. Transmission of Designation Due by 09/24/2018. (Brandofino, Keith) (Entered: 08/23/2018) |
| 08/23/2018 | | Receipt of Notice of Appeal(1-16-45645-nhl) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 17030970. Fee amount 298.00. (re: Doc# 307) (U.S. Treasury) (Entered: 08/23/2018) |
| 08/24/2018 | 🔘308 | Notice to Parties of requirements, deadlines (RE: related document(s)307 Notice of Appeal filed by Creditor Wells Fargo Bank) (dkc) (Entered: 08/24/2018) |
| 08/24/2018 | 🔘309 | Transmittal of Notice of Appeal to District Court (RE: related document(s)303 Opinion/Decision for External Web Page, 307 Notice of Appeal filed by Creditor Wells Fargo Bank, 308 Notice to Parties BK) (dkc) (Entered: 08/24/2018) |
| 08/26/2018 | 🔘310 | BNC Certificate of Mailing with Notice/Order Notice Date 08/26/2018. (Admin.) (Entered: 08/27/2018) |
| 08/26/2018 | 🔘311 | BNC Certificate of Mailing with Application/Notice/Order Notice Date |

| | | |
|---|---|---|
| | | 08/26/2018. (Admin.) (Entered: 08/27/2018) |
| 08/27/2018 | ●312 | Notice of Docketing Record on Appeal to District Court. Civil Action Number: 18-CV-04845 District Court Judge William F. Kuntz, II assigned. (RE: related document(s)307 Notice of Appeal filed by Creditor Wells Fargo Bank, 303 Order) (aac) (Entered: 08/27/2018) |
| 08/31/2018 | ●313 | Monthly Operating Report for Filing Period July 2018 Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (Dahiya, Karamvir) (Entered: 08/31/2018) |
| 09/06/2018 | ●314 | Notice of Appeal to District Court. . Fee Amount $298 Filed by Karamvir Dahiya on behalf of Cynthia Theresa Lorick (RE: related document(s)303 Opinion/Decision for External Web Page). Appellant Designation due by 09/20/2018. Transmission of Designation Due by 10/9/2018. (Dahiya, Karamvir) (Entered: 09/06/2018) |
| 09/06/2018 | | Receipt of Notice of Appeal(1-16-45645-nhl) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 17073839. Fee amount 298.00. (re: Doc# 314) (U.S. Treasury) (Entered: 09/06/2018) |
| 09/06/2018 | ●315 | Appellant Designation of Contents For Inclusion in Record On Appeal & Statement of Issues Filed by Keith M Brandofino on behalf of Wells Fargo Bank (RE: related document(s)307 Notice of Appeal filed by Creditor Wells Fargo Bank). Appellee designation due by 09/20/2018. (Brandofino, Keith) (Entered: 09/06/2018) |
| 09/07/2018 | ●316 | Notice to Parties of requirements, deadlines (RE: related document(s)314 Notice of Appeal filed by Joint Debtor Cynthia Theresa Lorick) (dkc) (Entered: 09/07/2018) |
| 09/07/2018 | ●317 | ENTERED IN ERROR - NO ATTACHMENT. Appeal Deficiency Notice (RE: related document(s)314 Notice of Appeal filed by Joint Debtor Cynthia Theresa Lorick) (dkc) Modified on 9/7/2018 (dkc). Modified on 9/18/2018 (amp). (Entered: 09/07/2018) |
| 09/07/2018 | ●318 | Transmittal of Notice of Appeal to District Court (RE: related document(s)303 Opinion/Decision for External Web Page, 314 Notice of Appeal filed by Joint Debtor Cynthia Theresa Lorick) (dkc) (Entered: 09/07/2018) |
| 09/07/2018 | ●319 | Appeal Deficiency Notice (RE: related document(s) 314 Notice of Appeal filed by Debtor. Modified on 10/16/2018 to show correct document linkage (nds). (Entered: 09/07/2018) |
| 09/09/2018 | ●320 | BNC Certificate of Mailing with Notice/Order Notice Date 09/09/2018. (Admin.) (Entered: 09/10/2018) |

| | | |
|---|---|---|
| 09/09/2018 | 🔵 321 | BNC Certificate of Mailing with Application/Notice/Order Notice Date 09/09/2018. (Admin.) (Entered: 09/10/2018) |
| 09/10/2018 | 🔵 322 | Civil Cover Sheet Filed by Karamvir Dahiya on behalf of Cynthia Theresa Lorick (RE: related document(s)314 Notice of Appeal filed by Joint Debtor Cynthia Theresa Lorick). (Dahiya, Karamvir) (Entered: 09/10/2018) |
| 09/10/2018 | 🔵 323 | Affidavit/Certificate of Service Filed by Karamvir Dahiya on behalf of Cynthia Theresa Lorick (RE: related document(s)314 Notice of Appeal filed by Joint Debtor Cynthia Theresa Lorick, 322 Civil Cover Sheet filed by Joint Debtor Cynthia Theresa Lorick) (Attachments: # 1 Exhibit) (Dahiya, Karamvir) (Entered: 09/10/2018) |
| 09/18/2018 | 🔵 324 | Notice of Proposed Stipulation By and Between PI Claimant, Ivan Tanasiychuk to Relief from the automatic stay Filed by Melisande Hill on behalf of Cynthia Theresa Lorick (RE: related document(s)251 Motion for Relief From Stay filed by Debtor Boysin Ralph Lorick) (Hill, Melisande) (Entered: 09/18/2018) |
| 09/25/2018 | 🔵 325 | Letter of Adjournment: Hearing rescheduled from September 25, 2018 to December 13, 2018 Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (Dahiya, Karamvir) (Entered: 09/25/2018) |
| 09/25/2018 | 🔵 | Adjourned Without Hearing (related document(s): 173 Order to Show Cause (Generic)) Show Cause hearing to be held on 12/13/2018 at 03:45 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (ahoward) (Entered: 09/25/2018) |
| 09/25/2018 | 🔵 | Adjourned Without Hearing (related document(s): 12 Order Scheduling Initial Case Management Conference) Status hearing to be held on 12/13/2018 at 03:45 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (ahoward) (Entered: 09/25/2018) |
| 09/25/2018 | 🔵 | Adjourned Without Hearing (related document(s): 249 Motion to Convert Case Chapter 11 to 7 filed by Office of the United States Trustee) Hearing scheduled for 12/13/2018 at 03:45 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (ahoward) (Entered: 09/25/2018) |
| 09/25/2018 | 🔵 | Adjourned Without Hearing (related document(s): 51 Motion to Dismiss Case filed by Wells Fargo Bank) Hearing scheduled for 12/13/2018 at 03:45 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (ahoward) (Entered: 09/25/2018) |
| 09/25/2018 | 🔵 | Adjourned Without Hearing (related document(s): 172 Order to Schedule Hearing (Generic)) Hearing scheduled for 12/13/2018 at 03:45 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (ahoward). |

| | | |
|---|---|---|
| | | Related document(s) 169 Motion to Appoint Trustee *Motion for Appointment of Chapter 11 Trustee, or, Alternatively, Conversion to Chapter 7* filed by Creditor Wells Fargo Bank. (Entered: 09/25/2018) |
| 09/25/2018 | 🌐 | Adjourned Without Hearing (related document(s): 240 Motion for Relief From Stay filed by Wells Fargo Bank, N.A. as successor by merger to Wachovia Bank, N.A.) Hearing scheduled for 12/13/2018 at 03:45 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (ahoward) (Entered: 09/25/2018) |
| 09/26/2018 | 🌐 | Receipt of Electronic Print Fee - $3.00. Receipt Number 322193. (TG) (admin) (Entered: 09/26/2018) |
| 09/27/2018 | 🌐 326 | Notice of Proposed Stipulation By and Between PI Claimant, Ivan Tanasiychuk to Filed by Melisande Hill on behalf of Boysin Ralph Lorick (Hill, Melisande) (Entered: 09/27/2018) |
| 10/01/2018 | 🌐 327 | Withdrawal of Claim Nos. 12 (Partner Engineering and Science, Inc.) (Entered: 10/01/2018) |
| 10/05/2018 | 🌐 328 | Letter *Requesting Telephone Conference* Filed by Keith M Brandofino on behalf of Wells Fargo Bank (Attachments: # 1 October 3, 2018 letter to Ms. Ortiz) (Brandofino, Keith) (Entered: 10/05/2018) |
| 10/10/2018 | 🌐 | Telephone Conference scheduled for 10/11/2018 at 03:30 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (RE: related document(s)328 Letter filed by Creditor Wells Fargo Bank) (agh) (Entered: 10/10/2018) |
| 10/11/2018 | 🌐 | Telephone Conference Adjourned to 10/12/2018 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): 328 Letter filed by Wells Fargo Bank) (ahoward) (Entered: 10/11/2018) |
| 10/12/2018 | 🌐 | Telephone Conference Hearing Held; Colin Bernardino (Counsel to Wells Fargo Bank), Keith M. Brandofino (Counsel to Wells Fargo Bank), Nazar Khodorovsky (US Trustee), Norma E. Ortiz (Counsel to Ortiz & Ortiz, LLP); Under Advisement. (related document(s): 328 Letter filed by Wells Fargo Bank) (ahoward) (Entered: 10/25/2018) |
| 10/16/2018 | 🌐 329 | Transmittal of Additional Record on Appeal to District Court in reference to Civil Case Number: 18-cv-4845 (RE: related document(s)303 Memorandum Decision and Order, 307 Notice of Appeal filed by Wells Fargo Bank) (Attachments: # 1 Record on Appeal # 2 Claim 8 # 3 Claim 9 # 4 Claim 12) (nds) (Entered: 10/16/2018) |
| 10/25/2018 | 🌐 330 | Stipulation, Agreement, And Order by and between Karamvir Dahita, David Zwerin and Colin Bernardino Granting Limited Relief From the |

| | | |
|---|---|---|
| | | Automatic Stay. (RE: related document(s)251 Motion for Relief From Stay filed by Debtor Boysin Ralph Lorick). Signed on 10/25/2018 (Attachments: # 1 Exhibit Signed Stip) (agh) (Entered: 10/26/2018) |
| 12/12/2018 | 331 | Letter *noticing of change of hearing time from PM to AM* Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (Dahiya, Karamvir) (Entered: 12/12/2018) |
| 12/12/2018 | 332 | Chapter 11 Plan 12/10/2018 Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick). (Dahiya, Karamvir) (Entered: 12/12/2018) |
| 12/12/2018 | 333 | Disclosure Statement Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick). (Dahiya, Karamvir) (Entered: 12/12/2018) |
| 12/12/2018 | 334 | Emergency Motion to Authorize/Direct *requesting the Court to conditionally approve the disclosure statement and plan and schedule a hearing for final confirmation* Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick. Hearing scheduled for 12/13/2018 at 11:00 AM (check with court for location). (Attachments: # 1 Exhibit Chapter 11 Plan # 2 Exhibit) (Dahiya, Karamvir) (Entered: 12/12/2018) |
| 12/13/2018 | 335 | Exhibit *A Proposed Order, Ex. B short Sale Ex. C. Contract* Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)334 Motion to Authorize/Direct filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick) (Attachments: # 1 Exhibit # 2 Exhibit) (Dahiya, Karamvir) (Entered: 12/13/2018) |
| 12/13/2018 | 336 | Motion to Allow Claims: Claim Number(s): 13-1 Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Dahiya, Karamvir) (Entered: 12/13/2018) |
| 12/13/2018 | 337 | Emergency Motion to Compromise Controversy Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick. (Attachments: # 1 Exhibit) (Dahiya, Karamvir) (Entered: 12/13/2018) |
| 12/13/2018 | 338 | Emergency Motion to Enter into Agreement Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick. (Attachments: # 1 Exhibit) (Dahiya, Karamvir) (Entered: 12/13/2018) |

| | | |
|---|---|---|
| 12/13/2018 | ⦿ | Hearing Held; Appearances: Karamvir Dahiya (Counsel to Debtors), Boysin Lorick (Debtor), Keith M. Brandofino (Counsel to Wells Fargo Bank), Rachel Wolf (US Trustee); Hearing Adjourned to 02/21/2019 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): <u>173</u> Order to Show Cause (Generic)) (ahoward) (Entered: 12/14/2018) |
| 12/13/2018 | ⦿ | Status Hearing Held; Appearances: Karamvir Dahiya (Counsel to Debtors), Boysin Lorick (Debtor), Keith M. Brandofino (Counsel to Wells Fargo Bank), Rachel Wolf (US Trustee); Hearing Adjourned to 02/21/2019 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): <u>12</u> Order Scheduling Initial Case Management Conference) (ahoward) (Entered: 12/14/2018) |
| 12/13/2018 | ⦿ | Hearing Held; Appearances: Karamvir Dahiya (Counsel to Debtors), Boysin Lorick (Debtor), Keith M. Brandofino (Counsel to Wells Fargo Bank), Rachel Wolf (US Trustee); Marked Off. (related document(s): <u>334</u> Motion to Authorize/Direct filed by Boysin Ralph Lorick, Cynthia Theresa Lorick) (ahoward) (Entered: 12/14/2018) |
| 12/13/2018 | ⦿ | Hearing Held; Appearances: Karamvir Dahiya (Counsel to Debtors), Boysin Lorick (Debtor), Keith M. Brandofino (Counsel to Wells Fargo Bank), Rachel Wolf (US Trustee); Hearing Adjourned to 02/21/2019 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): <u>249</u> Motion to Convert Case Chapter 11 to 7 filed by Office of the United States Trustee) (ahoward) (Entered: 12/14/2018) |
| 12/13/2018 | ⦿ | Hearing Held; Appearances: Karamvir Dahiya (Counsel to Debtors), Boysin Lorick (Debtor), Keith M. Brandofino (Counsel to Wells Fargo Bank), Rachel Wolf (US Trustee); Hearing Adjourned to 02/21/2019 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): <u>51</u> Motion to Dismiss Case filed by Wells Fargo Bank) (ahoward) (Entered: 12/14/2018) |
| 12/13/2018 | ⦿ | Hearing Held; Appearances: Karamvir Dahiya (Counsel to Debtors), Boysin Lorick (Debtor), Keith M. Brandofino (Counsel to Wells Fargo Bank), Rachel Wolf (US Trustee); Hearing Adjourned to 02/21/2019 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): <u>169</u> Motion to Appoint Trustee filed by Wells Fargo Bank, <u>172</u> Order to Schedule Hearing (Generic)) (ahoward) (Entered: 12/14/2018) |
| 12/13/2018 | ⦿ | Hearing Held; Appearances: Karamvir Dahiya (Counsel to Debtors), Boysin Lorick (Debtor), Keith M. Brandofino (Counsel to Wells Fargo Bank), Rachel Wolf (US Trustee); Hearing Adjourned to 02/21/2019 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY.(related document(s): <u>240</u> Motion for Relief From Stay filed by Wells Fargo Bank, N.A. as successor by merger to Wachovia Bank, N.A.) (ahoward) (Entered: 12/14/2018) |

| | | |
|---|---|---|
| 12/14/2018 | 🔵 339 | Order to Show Cause Scheduling Hearing on Shortened Notice on the debtor's Motion for an Order (I)Approving the Proposed Contract between the debtor and the seller of real property and (II) Providing incidental relief (RE: related document(s)338 Motion to Enter into Agreement filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick). Signed on 12/14/201. (dkc) (Entered: 12/14/2018) |
| 12/14/2018 | 🔵 340 | Order to Show Cause Scheduling Hearing on Shortened Notice on the debtor's Motion for an Order (I) Approving settlement and short sale of estate property between Select Portfolio Services and debtor Boysin Ralph Lorick (RE: related document(s)337 Motion to Compromise Controversy filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick). Signed on 12/14/2018 Show Cause hearing to be held on 12/19/2018 at 02:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (dkc) (Entered: 12/14/2018) |
| 12/17/2018 | 🔵 341 | Affidavit/Certificate of Service Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)339 Order to Schedule Hearing (Generic), 340 Order to Show Cause (Generic)) (Dahiya, Karamvir) (Entered: 12/17/2018) |
| 12/19/2018 | 🔵 342 | Monthly Operating Report for Filing Period August, Sept, Oct. 2018 Operating reports Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (Attachments: # 1 Exhibit # 2 Exhibit) (Dahiya, Karamvir) (Entered: 12/19/2018) |
| 12/19/2018 | 🔵 | Hearing Held and Adjourned; (related document(s): 339 Order to Schedule Hearing (Generic)) Appearance: Karamvir Dahiya (for Debtor), Marianne DeRosa (Trustee), Nazar Khodorovsky (UST) Telephonically; Show Cause hearing to be held on 02/21/2019 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (acruz) (Entered: 12/28/2018) |
| 12/19/2018 | 🔵 | Hearing Held; (related document(s): 340 Order to Show Cause (Generic)) Appearance: Karamvir Dahiya (for Debtor), Marianne DeRosa (Trustee), Nazar Khodorovsky (UST) Telephonically; Sale Motion Granted - Circulate and Submit Order (acruz) (Entered: 12/28/2018) |
| 12/20/2018 | 🔵 343 | Notice of Settlement of Proposed Order; Order to be settled for January 8, 2019 Filed by Keith M Brandofino on behalf of Wells Fargo Bank (RE: related document(s)191 Motion to Pay filed by Creditor Wells Fargo Bank, 209 Order to Schedule Hearing (Generic), 303 Opinion/Decision for External Web Page, 327 Withdrawal of Claim, 328 Letter filed by Creditor Wells Fargo Bank) (Brandofino, Keith) (Entered: 12/20/2018) |
| 12/21/2018 | 🔵 344 | Order Approving Settlement and Short Sale of Estate Property between Select Portfolio Services and Debtor Boysin Ralph Lorick (RE: related |

| | | |
|---|---|---|
| | | document(s)337 Motion to Compromise Controversy filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick, 340 Order to Show Cause (Generic)). Signed on 12/21/2018 (dkc) (Entered: 12/21/2018) |
| 12/27/2018 | 🌐345 | Letter *Withdrawing MFR* Filed by Brittany J Maxon on behalf of Wells Fargo Bank, N.A. as successor by merger to Wachovia Bank, N.A. (RE: related document(s)240 Motion for Relief From Stay filed by Creditor Wells Fargo Bank, N.A. as successor by merger to Wachovia Bank, N.A.) (Maxon, Brittany) (Entered: 12/27/2018) |
| 01/02/2019 | 🌐 | Motion Withdrawn (related document(s): 240 Motion for Relief From Stay filed by Wells Fargo Bank, N.A. as successor by merger to Wachovia Bank, N.A., 345 Letter filed by Wells Fargo Bank, N.A. as successor by merger to Wachovia Bank, N.A.) (ahoward) (Entered: 01/02/2019) |
| 01/04/2019 | 🌐346 | Order directing distribution of that portion of the claim of Wells Fargo Bank, N.A. attributable to the fees and expenses of Akin Gump Strauss Hauer & Feld LLP from sale proceeds (Related Doc # 191, 284) Signed on 1/4/2019. (dkc) (Entered: 01/04/2019) |
| 01/10/2019 | 🌐347 | Order Partially Approving the Debtor's Motion for an Order (1)Approving a Contract between the debtors and the seller of real properties and providing incidental relief thereto regarding release of escrowed funds. ORDERED, that the Motion is granted only to the extent that Debtors would be entitled to have a sum of $135,000 on an immediate basis for its use either regarding making a down payment for purchase of the Real Property or for any utilization deemed appropriate by the Debtors; and it is further ORDERED, that the balance of the Motion is adjourned to February 21, 2019 at 3:00 p.m. and it is furtherORDERED, that this Order is effective immediately upon its entry (RE: related document(s)338 Motion to Enter into Agreement filed by Debtor Boysin Ralph Lorick, Joint Debtor Cynthia Theresa Lorick, 339 Order to Schedule Hearing (Generic)). Signed on 1/10/2019 (dkc) (Entered: 01/11/2019) |
| 01/12/2019 | 🌐348 | Order Directing Additional Distribution from Sale Proceeds to Wells Fargo Bank, N.A. IT IS HEREBY ORDERED, that as a result of Partners withdrawal of Proof of Claim No. 12-1, the Lender is entitled to a further and final payment of $73,997.53 (RE: related document(s)343 Notice of Settlement of Proposed Order filed by Creditor Wells Fargo Bank). Signed on 1/12/2019 (Attachments: # 1 Exhibit) (dkc) (Entered: 01/14/2019) |
| 01/22/2019 | 🌐349 | Motion to Pay Filed by Karamvir Dahiya on behalf of Mohammad Choudhary, Boysin Ralph Lorick, Cynthia Theresa Lorick. Hearing scheduled for 2/21/2019 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 |

Case 1:19-cv-00603-WFK   Document 1-1   Filed 01/30/19   Page 72 of 73 PageID #: 88

| | | |
|---|---|---|
| | | Exhibit # 5 Affidavit) (Dahiya, Karamvir) (Entered: 01/22/2019) |
| 01/22/2019 | ⬤350 | Supplemental Monthly Operating Report for Filing Period 2018-2019 *disbursements from Escrow Agent* Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (Dahiya, Karamvir) (Entered: 01/22/2019) |
| 01/22/2019 | ⬤351 | Monthly Operating Report for Filing Period December 2018 Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (Dahiya, Karamvir). (Entered: 01/22/2019) |
| 01/25/2019 | ⬤352 | Letter *adjournment of hearing to March 7, 2019* Filed by Karamvir Dahiya on behalf of Boysin Ralph Lorick, Cynthia Theresa Lorick (RE: related document(s)12,51,169,173,249,338,349 (Dahiya, Karamvir) Modified on 1/28/2019 to include related documents (dkc). (Entered: 01/25/2019) |
| 01/25/2019 | ⬤ | Adjourned Without Hearing (related document(s): 173 Order to Show Cause (Generic)) Show Cause hearing to be held on 03/07/2019 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (ahoward) (Entered: 01/25/2019) |
| 01/25/2019 | ⬤ | Adjourned Without Hearing (related document(s): 12 Order Scheduling Initial Case Management Conference) Status hearing to be held on 03/07/2019 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (ahoward) (Entered: 01/25/2019) |
| 01/25/2019 | ⬤ | Adjourned Without Hearing (related document(s): 338 Motion to Enter into Agreement filed by Boysin Ralph Lorick, Cynthia Theresa Lorick, 339 Order to Schedule Hearing (Generic)) Show Cause hearing to be held on 03/07/2019 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (ahoward) (Entered: 01/25/2019) |
| 01/25/2019 | ⬤ | Adjourned Without Hearing (related document(s): 349 Motion to Pay filed by Mohammad Choudhary, Boysin Ralph Lorick, Cynthia Theresa Lorick) Hearing scheduled for 03/07/2019 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (ahoward) (Entered: 01/25/2019) |
| 01/25/2019 | ⬤ | Adjourned Without Hearing (related document(s): 249 Motion to Convert Case Chapter 11 to 7 filed by Office of the United States Trustee) Hearing scheduled for 03/07/2019 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (ahoward) (Entered: 01/25/2019) |
| 01/25/2019 | ⬤ | Adjourned Without Hearing (related document(s): 51 Motion to Dismiss Case filed by Wells Fargo Bank) Hearing scheduled for 03/07/2019 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (ahoward) (Entered: 01/25/2019) |

Case 1:19-cv-00603-WFK   Document 1-1   Filed 01/30/19   Page 73 of 73 PageID #: 89

| | | |
|---|---|---|
| 01/25/2019 |  | Adjourned Without Hearing (related document(s): 169 Motion to Appoint Trustee filed by Wells Fargo Bank) Hearing scheduled for 03/07/2019 at 03:00 PM at Courtroom 3577 (Judge Lord), Brooklyn, NY. (ahoward) (Entered: 01/25/2019) |